

# EXHIBIT LIST

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**



**EXHIBIT**

**4**

**SECURITIES AND EXCHANGE COMMISSION,**

        **Plaintiff,**

v.

**SPARTAN SECURITIES GROUP, LTD., ISLAND CAPITAL MANAGEMENT LLC, CARL E. DILLEY, MICAH J. ELDRED, and DAVID D. LOPEZ,**

        **Defendant.**

**Case No.: 8:19-cv-00448-VMC**

**Trial**

**PLAINTIFF'S EXHIBITS**

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| PX-1 | | | | A; R; H; CW | Cover Letter in Response to Subpoena (IT Ex 5) |
| PX-2 | | | | A; R; H; CW | Emails between Anna Williams, Diane Harrison and Catherine Bradaick (IT Ex 6) |
| PX-3 | | | | A; R; H; CW | 2/3/14 Board Consent of Purplereal.com (IT Ex 7) |
| PX-4 | | | | A; R; H; CW | Purplereal Form 10-Q 6/30/14 (IT Ex 10) |
| PX-5 | | | | *S | Subscription Agreement (IT Ex 11) |

[1] A = Authenticity/Foundation; R = Relevance; H = Hearsay; UP = Unduly Prejudicial; MiL = Subject to Existing Motion in Limine; CE = Character Evidence; Comp. = Improper Evidence of Compromise or Negotiations; I = Incomplete under Rule 106; CW = Cumulative/Waste of Time. *S = Stipulated.

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX-6 | | | | A; R; H | Purplereal Shareholder Data Spreadsheet (IT Ex 12) |

**EXHIBIT LIST – Continuation Sheet**

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX-7 | | | | A; R; H | Purplereal Balance Sheet 9/3/14 (IT Ex 13) |
| PX-8<br><br>Joint 83 | | | | *S | Purplereal Form S-1/A 7/1/14 (IT Ex 14, Depo Ex 63) |
| PX-9 | | | | A; R; H; CW | Bradaick Letter Response to Subpoena (IT Ex 17) |
| PX-10 | | | | A; R; H | Purplereal Subscription Agreement signed by Bradaick 1/16/14 (IT Ex 19) |
| PX-11 | | | | A; R; H | Email Exchange between Bradaick and Harrison re Strauser Certificate (IT Ex 20) |
| PX-12 | | | | A; H; I | 8/22/14 Email exchange between Micah Eldred to Daniels and Harrison cc Taylor Zajonc re Purplereal (IT Ex 21) |
| PX-13 | | | | A; R; H; I | Email composite re Purplereal S-1/A filing (IT Ex 22) |
| PX-14 | | | | A; R; H | 7/16/14 Email exchange between Harrison and Bradaick re Completed TA Agreement (IT Ex 23) |
| PX-15 | | | | A; R; H; CW | 1/2/13 Letter from Harrison to FINRA re Sichuan Leaders Petrochemical Company FKA Quality WallBeds, Inc. (IT Ex 24) |

| PX-16 | | | | A; H | Quality WallBeds 9/20/12 Form S-1/A (IT Ex 25) |
|---|---|---|---|---|---|
| PX-17 | | | | A; R; H | 10/24/12 Email exchange between Bradaick and Greg Deck re AF Ocean Investment Management Co. (IT Ex 27) |
| PX-18 | | | | A; R; H; CW | 10/24/12 Email exchange between Harrison and Bradaick re Quality WallBeds Shareholder List (IT Ex 28) |
| PX-19 | | | | A; R; H; CW | 11/14/12 Email exchange between Harrison and Bradaick re Quality WallBeds offer (IT Ex 29) |
| PX-20 | | | | A; R; H; CW | 12/4/12 Email exchange between Daniels, Bradaick and Tina Donnelly re QWBI (IT Ex 30) |
| PX-21 | | | | A; R; H; CW | 12/12 Email exchange between Harrison and Bradaick re QWB listing agreement (IT Ex 31) |
| PX-22 | | | | A; R; H; CW | 12/13/12 Bradaick's resignation as President and Director of Quality Wallbeds (IT Ex 32) |
| PX-23 | | | | A; R; H; CW | 1/13/13 Email exchange between Daniels, Bradaick and Fan re QWB transfer of shares (IT Ex 33) |
| PX-24 | | | | A; R; H; CW | 8/1/13 Email from Andy's Assistant to Bradaick re Diane and Gary's resignation from SLPC and help with another shell (IT Ex 34) |

| | | | | | |
|---|---|---|---|---|---|
| PX-25 | | | | A; R; H; CW | 5/10/12 Letter from Bradaick to Joel Beetham re Offer to Purchase Units of Common Stock in Top to Bottom (IT Ex 35) |
| PX-26 | | | | A; R; H; CW | 5/30/12 Buyer's Closing Statement Top to Bottom Pressure Washing (IT Ex 36) |
| PX-27 | | | | A; H; | Top to Bottom Pressure Washing Shareholder Information (IT Ex 37) |
| PX-28 | | | | A; R; H; CW | 1/30/13 Letter from Douglas Zolla to SEC re Top to Bottom Pressure Washing pre-effective Amendment 2 to Form S-1 (IT Ex 38) |
| PX-29 | | | | A; R; H; CW | 2/12/13 Letter from Douglas Zolla to SEC re Top to Bottom pre-effective Amendment 2 to Form S-1 filed 2/13/13 (IT Ex 39) |
| PX-30 | | | | A; R; H; CW | 7/21/13 Email from Bradaick to Fan re Accountant Bills all companies (IT Ex 40) |
| PX-31 | | | | A; R; H; CW | 9/18/13 Email from Daniels to Catherine@afocean.com re TTB Share Issuance attaching Board of Director consents (IT Ex 41) |
| PX-32 | | | | A; H | 9/20/13 Letter from Daniels to Zajonc at Spartan Securities re Top to Bottom Common Stock response to FINRA inquiry (IT Ex 42) |
| PX-33 | | | | A; R; H; CW | 3/18/14 Email from Harrison to Bradaick re Top to Bottom Pressure Washing (IT Ex 43) |

| PX-34 | | | | A; R; H; CW | 4/10/14 Email from Fan to Harrison re TOPW Sale of Assets (IT Ex 44) |
|---|---|---|---|---|---|
| PX-35 | | | | A; R; H; CW; | 9/8/14 Letter from PurpleReal (Harrison) to SEC in response to subpoena (IT Ex 47) |
| PX-36 | | | | A; R; H; CW | 1/9/14 Email exchange between tina@afocean.com and Charles Klein re PurpleReal attaching 2013 Engagement Letter (IT Ex 48) |
| PX-37 | | | | A; R; H; CW | PurpleReal Board of Director 1/14/14 Meeting Minutes (IT Ex 49) |
| PX-38 | | | | A; R; H; CW | 3/4/14 Letter from Harrison to PurpleReal Board of Directors re Form S-1 (IT Ex 50) |
| PX-39 | | | | A; R; H; CW | 2/12/-16/14 Email exchange between Lynnette Harrison and Harrison re PurpleReal (IT Ex 51) |
| PX-40 | | | | A; R; H; CW | 4/2/14 Letter from SEC to Harrison at PurpleReal re 3/14/14 Form S-1 (IT Ex 53) |
| PX-41 | | | | A; R; H; CW | 4/9/14 Letter from Harrison to SEC re PurpleReal First Amendment to Form S-1 filed 8/27/12 (IT Ex 54) |
| PX-42 | | | | A; H | 7/23/14 Email exchange between Harrison and Ervin Haskaj re PurpleReal Island Stock Transfer set up documents (IT Ex 55) |

| PX-43 | | | | A; R; H; CW | 8/7/14 Letter from Harrison (PurpleReal) to DKM Certified Public Accountants re financial information (IT Ex 56) |
|-------|--|--|--|-------------|----------------------|
| PX-44 | | | | A; R; H; CW | 10Q Certification of John Paquette CEO of Dinello Restaurant  (Ex 31 Sec 302 Cert) (IT Ex 57) |
| PX-45 | | | | A; R; H; CW | 8/7/13 Sichuan Leaders Petrochemical Company Form 8-K/A (IT Ex 58) |
| PX-46 | | | | A; R; H; CW | 10/9/13 Letter from Harrison to Top to Bottom Pressure Washing Board of Directors re Applicability of Rule 144(i) (IT Ex 59) |
| PX-47 | | | | A; R; H; CW | 5/19/14 Email from Alvin Mirman to Chris Conley re Subscription Agreement (IT Ex 83) |
| PX-48 | | | | A; R; H; CW | Mullins and First Xeris response to subpoena (IT Ex 85) |
| PX-49 | | | | A; R; H; CW | 3/21/13 Minutes of Organizational Meeting of Directors of First Xeris Corp. (IT Ex 86) |
| PX-50 | | | | A; R; H; CW | 3/21/13 First Xeris Board of Directors Resolution Authorizing Issuance of 9,000,000 of Common Stock to David Mullins (IT Ex 87) |
| PX-51 | | | | A; R; H; CW | 3/21/13 First Xeris Resolution Authorizing 3,000,000 shares of common stock for offering to the public (IT Ex 88) |
| PX-52 | | | | A; H | First Xeris Form S-1/A Amendment 4 (IT Ex 89) |

| | | | | | |
|---|---|---|---|---|---|
| PX-53 | | | | A; H | Shareholder List (IT Ex 90) |
| PX-54 | | | | A; H; I; CW | 15c2-11 Listing Application. First Xeris (IT Ex 91) |
| PX-55 | | | | A; H | First Xeris Shareholder Relationship to Solicitor David Mullins (IT Ex 92) |
| PX-56 | | | | *S | First Xeris Subscription Agreement Signature Page for Alfred DiFiore (IT Ex 93) |
| PX-57 | | | | A; R; H; CW | 10/23/13 and 7/10/14 letters to Messineo & Co. re review of balance sheets (IT Ex 94 |
| PX-58 | | | | A; R; H; CW | First Xeris 3/31/14 Form 10-K (IT Ex 95) |
| PX-59 | | | | A; R; H; CW | First Xeris 9/30/14 Form 10-Q (IT Ex 96) |
| PX-60 | | | | A; R; H; CW | 4/16/14 Email from Sheldon Rose to Gracie Lin Zhou cc Roman Livson and Darren Ofsink re First Xeris (IT Ex 97) |
| PX-61 | | | | A; R; H; CW | 4/18/14 Email from Sheldon Rose to Gracie Lin Zhou cc Roman Livson and Darren Ofsink re First Xeris and attaching Escrow Disbursement Instructions (IT Ex 98) |
| PX-62 | | | | A; R; H; CW | Consulting Agreement between Tatar, Alvin Mirman and MKJJ Consulting LLC (IT Ex 102) |

| | | | | | |
|---|---|---|---|---|---|
| PX-63 | | | | A; R; H; CW | 9/16/10 Minutes of Organizational Meeting of First Titan Corp. (IT Ex 103) |
| PX-64 | | | | A; R; H; CW | 9/16/10 First Titan Resolution Authorizing Issuance of 9,000,000 shares of common stock to Robert Tatar (IT Ex 104) |
| PX-65 | | | | A; R; H; CW | 9/16/10 First Titan Resolution Authorizing 3,000,000 shares of common stock for offering to the public (IT Ex 105) |
| PX-66 | | | | A; R; H; CW | 2/17/11 Email from Rose to Tatar re First Titan (IT Ex 107) |
| PX-67 | | | | A; H; | List of First Titan Shareholders Relationship to Tatar (IT Ex 108) |
| PX-68 | | | | *S | First Titan Subscription Agreement Signature Pages, ID and checks for Marilyn Stark, Philip Stark and Rachel Stark-Cappelli (IT Ex 109) |
| PX-69 | | | | A; R; H; | 10/4/10 letter To Peter Messineo re audit (IT Ex 110) |
| PX-70 | | | | A; R; H; CW | 6/30/11 First Titan Form 10-Q (IT Ex 111) |
| PX-71 | | | | A; H; I; CW | First Titan FINRA Form 211 (IT Ex 112) |
| PX-72 | | | | *S | Principal Officer/Director/Shareholder Affidavit- Affidavit of Robert Tatar (IT Ex 113) |
| PX-73 | | | | A; R; H; CW | 11/11/12 Letter from Kathleen Delaney to Tatar terminating his services (IT Ex 114) |

| | | | | | |
|---|---|---|---|---|---|
| PX-74 | | | | A; R; H; CW | 12/8/12 Letter from Tatar to Delaney re removal of contact information from website (IT Ex 115) |
| PX-75 | | | | A; R; H; CW | State of Florida filing for Integrated Engineering Inc.(articles of incorporation) (IT Ex 116) |
| PX-76 | | | | A; R; H; CW | 7/15/11 Act of Sale of Common Stock of First Titan between Tatar and Eaton Central America Inc. (IT Ex 117) |
| PX-77 | | | | A; R; H; CW | 9/6/11 Email from Rose to Tatar re First Titan (IT Ex 118) |
| PX-78 | | | | A; R; H; CW | 10/11/11 Email from Chris Mulgrew to Tatar re Titan (IT Ex 119) |
| PX-79 | | | | A; R; H; CW | Crawford Background Questionnaire (IT Ex 123) |
| PX-80 | | | | A; R; H; CW | 3/25/10 Minute of Organizational Meeting of On The Move Systems Corp (IT Ex 124) |
| PX-81 | | | | A; R; H; CW | 12/18/10 Email from Rose to Crawford re On the Move bank statements (IT Ex 125) |
| PX-82 | | | | A; R; H; CW | 3/25/10 On The Move Systems Resolution Authorizing Issuance of 9,000,000 Shares of Common Stock to John Crawford (IT Ex 126) |
| PX-83 | | | | A; R; H; CW | 3/25/10 On the Move Systems Resolution Authorizing 3,500,000 Share of Common Stock for Offering to the Public (IT Ex 127) |

| PX-84 | | | | *S | On the Move Systems Subscription Agreement Signature Pages, ID and checks for Marilyn Stark, Jocelyn Nicholas, Rachel Stark-Cappelli and Andrea Cappelli (IT Ex 129) |
|-------|---|---|---|-----|---|
| PX-85 | | | | A; R; H; CW | 11/30/10 On the Move Systems Form 10-Q (IT Ex 130) |
| PX-86 | | | | *S | Principal Officer/Director/Shareholder Affidavit-Affidavit of John B. Crawford (IT Ex 132) |
| PX-87 | | | | A; R; H; CW | Electronic Articles of Incorporation for Crawford Mobile Installation Corp. (IT Ex 134) |
| PX-88 | | | | A; R; H; CW | On the Move Systems 2/28/11 Form 10-K (IT Ex 135) |
| PX-89 | | | | A; R; H; CW | On the Move Systems 3/25/10 Form 8-K (IT Ex 136) |
| PX-90 | | | | A; R; H; CW | 4/22/11 Act of Sale of Common Stock between John Crawford and Mascio Investment Corp. (IT Ex 137) |
| PX-91 | | | | A; R; H; CW | 4/21/11 Letter from Delaney to Crawford re check for shares of On The Move Systems (IT Ex 138) |
| PX-92 | | | | A; R; H; CW | 4/25/11 Email from Rose to Delaney attaching shareholder list (IT Ex 139) |

| PX-93 | | | | A; R; H; CW | 5/24/12 Email from Rose to Delaney attaching stock power and share certificate of On The Move Systems (IT Ex 140) |
|---|---|---|---|---|---|
| PX-94 | | | | A; R; H; CW | 9/23/14 Response to 9/12/14 Subpoena (IT Ex 143) |
| PX-95 | | | | *S | 7/1/11 Act of Sale of Common Stock, Cashier Check, Share Certificate, Stock Power, Subscription Agreement Signature Page, Driver's License and check (IT Ex 144) |
| PX-96 | | | | A; R; H; CW | 1/28/13 Minutes of Organizational Meeting of Directors of Universal Technology (IT Ex 145) |
| PX-97 | | | | A; R; H; CW | 1/28/13 Universal Technology Resolution Authorizing Issuance of 9,000,000 shares of common stock to Christopher Conley (IT Ex 146) |
| PX-98 | | | | A; R; H; CW | 1/28/13 Universal Technology Board Resolution Authorizing 3,000,000 shares of common stock for offering to the public (IT Ex 147) |
| PX-99 | | | | A; H; CW | Universal Technology Form S-1/A Amendment 3 (IT Ex 148) |
| PX-100 | | | | A; R; H; CW | 6/11/13 Letter to Messineo re review of balance sheet (IT Ex 149) |

| PX-101 | | | | A; R; H; CW | 7/31/13 Universal Technology Form 10-Q (IT Ex 150) |
|---|---|---|---|---|---|
| PX-102 | | | | A; R; H; I | Universal Technology FINRA Form 211 (IT Ex 151) |
| PX-103 | | | | A; R; H; CW | 9/18/13 Securities Purchase Agreement between Conley and Global Photonic Energy (IT Ex 152) |
| PX-104 | | | | A; R; H; CW | 10/31/13 shareholder waiver of rights (IT Ex 153) |
| PX-105 | | | | A; R; H; CW | 9/14 Response to subpoena (IT Ex 156) |
| PX-106 | | | | A; R; H; CW | 4/21/11 Letter from Kathleen Delaney and check in amount of $3,000 in payment of shares of stock (IT Ex 157) |
| PX-107 | | | | A; R; H; CW | 4/8/13 Organizational Minutes of Envoy Group Corp (IT Ex 159) |
| PX-108 | | | | A; R; H; CW | 4/8/13 Envoy Group Corp Resolution Authorizing Issuance of 9,000,000 shares of common stock to Jocelyn Nicholas (IT Ex 160) |
| PX-109 | | | | A; R; H; CW | 4/8/13 Envoy Group Board Resolution Authorizing 3,000,000 shares of common stock for offering to the public (IT Ex 161) |

| PX-110 | | | | *S | Subscription Agreement Signature Pages for David Baskin, Yvonne DiFiore, Alfred DiFiore, Ronald Yellen, Guy Woodworth, Rachel Stark-Cappelli, Katherine Woodworth, Andrea Cappelli and Sheila Yellen (IT Ex 163) |
|--------|--|--|--|-----|---|
| PX-111 | | | | A; R; H; CW | 5/13/13 Letter from Envoy Group to Messineo re audit (IT Ex 164) |
| PX-112 | | | | A; R; H; CW | 1/31/14 Envoy Group Form 10-Q (IT Ex 165) |
| PX-113 | | | | A; H; CW | Envoy Group FINRA Form 211 (IT Ex 166, Depo Exs. 30, 105, 264) |
| PX-114 | | | | A; R; H; CW | 1/6/10 Corporate Resolution re Officers (IT Ex 167) |
| PX-115 | | | | *S | Principal Officer Shareholder Affidavit – Affidavit of Jocelyn Nicholas (IT Ex 168) |
| PX-116 | | | | A; R; H; CW | Escrow Agreement and Escrow Disbursement Instructions (IT Ex 169) |
| PX-117 | | | | A; R; H; CW | 4/11/14 Agreement for the Purchase of Common Stock between Jocelyn Nicholas and Harpreet Singh Sangha (IT Ex 170) |
| PX-118 | | | | A; R; H; CW | 4/11/14 Email from Sheldon Rose to Claudia McDowell and Annetta Budhu re Registration of Envoy Group (IT Ex 171) |

| PX-119 |  |  |  | A; R; H; CW | Envoy Shareholder List Bank Transactions (IT Ex 172) |
| PX-120 |  |  |  | A; R; H; CW | 12/23/14 Email from Mark Nicholas to ENF CPU re response to subpoena – no documents (IT Ex 175) |
| PX-121 |  |  |  | A; R; H; CW | 1/16/09 Organizational Minutes of Kids Germ Defense Corp (IT Ex 176) |
| PX-122 |  |  |  | A; R; H; CW | 1/16/09 Kids Germ Defense Resolution Authorizing Issuance of 9,000,000 Shares of Common Stock to Mark Nicholas (IT Ex 178) |
| PX-123 |  |  |  | A; R; H; CW | 1/16/09 Kids Germ Defense Resolution Authorizing 3,000,000 Shares of Common Stock for Offering to the Public (IT Ex 179) |
| PX-124 |  |  |  | A; R; H; CW | 1/16/09 Kids Germ Defense Resolution for Developing and Filing an S-1 with the SEC (IT Ex 180) |
| PX-125 |  |  |  | A; R; H; CW | We Sell For U Corp Subscription Documents (IT Ex 182) |
| PX-126 |  |  |  | *S | Subscription Agreement Signature Page for Rachel Stark-Cappelli and check (IT Ex 183) |
| PX-127 |  |  |  | *S | Subscription Agreement Signature Page for John Maute and check (IT Ex 184) |

| PX-128 | | | | *S | Subscription Agreement Signature Page for Melanie Maute and check (IT Ex 185) |
|--------|--|--|--|----|-----------------------------------------------------------------------------|
| PX-129 | | | | *S | Subscription Agreement Signature Page for Jocelyn Nicholas and check (IT Ex 186) |
| PX-130 | | | | *S | Subscription Agreement Signature Page for Sheldon Rose and check (IT Ex 187) |
| PX-131 | | | | *S | Subscription Agreement Signature Page for Marilyn Stark and check (IT Ex 188) |
| PX-132 | | | | A; R; H; CW | 8/21/09 Letter from Kids Germ Defense to Seale and Beers CPAs re audit (IT Ex 189) |
| PX-133 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Mark Nicholas (IT Ex 191) |
| PX-134 | | | | A; R; H; CW | 1/29/10 Stock Purchase Agreement (IT Ex 192) |
| PX-135 | | | | A; R; H; CW | 1/29/10 Letter from Mark Nicholas to William Macdonald re Kids Germ Defense Sale Agreement (IT Ex 193) |
| PX-136 | | | | A; R; H; CW | 2/5/10 Letter from Mark Nicholas to Bob Beers CPA re GAAP Brief (IT Ex 194) |
| PX-137 | | | | A; R; H; CW | 12/31/09 Kids Germ Defense Form 10-K (IT Ex 195) |

| PX-138 | | | | A; R; H; CW | 2/18/10 Mark Nicholas Resignation from Kids Germ Defense (IT Ex 196) |
|---|---|---|---|---|---|
| PX-139 | | | | A; R; H; CW | Mark Nicholas Signature (IT Ex 197) |
| PX-140 | | | | A; R; H; CW | 9/23/14 Response to Subpoena issued (IT Ex 200) |
| PX-141 | | | | A; R; H; CW | 9/21/09 Minutes of Obscene Jeans Corp Organizational Meeting (IT Ex 202) |
| PX-142 | | | | A; R; H; CW | 9/21/09 Agreement between Obscene Jeans and Rachel Stark-Cappelli Purchase 9,000,000 Shares Common Stock and Obscene Jeans Resolution Authorizing Issuance of 9,000,000 Share of Common Stock to Rachel Stark-Cappelli (IT Ex 203) |
| PX-143 | | | | A; R; H; CW | 9/21/09 Obscene Jeans Resolution Authorizing 3,000,000 Shares of Common Stock for Offering to the Public (IT Ex 204) |
| PX-144 | | | | A; R; H; CW | 12/30/10 Email from Sheldon Rose to Rachel@starkpremium.com re S-1 Registration (IT Ex 206) |
| PX-145 | | | | *S | Subscription Agreement Signature Page, ID and check for/from Ronald Yellen (IT Ex 207) |

| | | | | | |
|---|---|---|---|---|---|
| PX-146 | | | | A; H; I | Obscene Jeans FINRA Form 211 (IT Ex 208), Depo Exs. 23, 155) |
| PX-147 | | | | *S | Principal Officer/Director/Shareholder Affidavitof Rachel Stark-Cappelli (IT Ex 209, Depo Ex 24) |
| PX-148 | | | | A; R; H; CW | 8/31/10 Obscene Jeans Form 10-K (IT Ex 210) |
| PX-149 | | | | A; R; H; CW | 11/25/10 Obscene Jeans Transactional Consulting Agreement (IT Ex 211) |
| PX-150 | | | | A; R; H; CW | 12/2/10 Letter from Obscene Jeans to Peter Messineo CPA re review of balance sheet (IT Ex 212) |
| PX-151 | | | | A; R; H; CW | 11/30/10 Obscene Jeans Form 10-Q (IT Ex 213) |
| PX-152 | | | | A; R; H; CW | 12/14/10 Act of Sale of Common Stock between Rachel Stark-Cappelli and Kern Capital Corp. (IT Ex 214) |
| PX-153 | | | | *S | Act of Sale of Common Stock, Subscription Agreement Signature Page for Marilyn Stark, checks and ID (IT Ex 215) |
| PX-154 | | | | *S | 12/14/10 Act of Sale of Common Stock between Andrea Cappelli and Montego Blue Enterprises, Subscription Agreement Signature Page for Andrea Cappelli, checks (IT Ex 216) |
| PX-155 | | | | A; H; CW | Distribution List (IT Ex 217) |

| | | | | | |
|---|---|---|---|---|---|
| PX-156 | | | | A; H; CW | Shareholder List (IT Ex 218 |
| PX-157 | | | | A; R; H; CW | 12/14/10 Obscene Jeans Form 8-K (IT Ex 219) |
| PX-158 | | | | A; R; H; CW | Obscene Jeans Press Releases (IT Ex 220) |
| PX-159 | | | | A; R; H; CW | 9/6/11 Obscene Jeans Form 8-K (IT Ex 221) |
| PX-160 | | | | A; R; H; CW | 10/14/11 Obscene Jeans Form 8-K/A Amendment 1 (IT Ex 222) |
| PX-161 | | | | *S | 10/20/11 Obscene Jeans letter to Island Stock Transfer Company re Issuance of Free Trading Shares (IT Ex 223) |
| PX-162 | | | | A; R; H; CW | 10/21/11 Letter from Rachel Stark-Cappelli to Kathleen Delaney re leaving Obscene Jeans (IT Ex 224) |
| PX-163 | | | | A; R; H; CW | Maute Response to subpoena (IT Ex 227) |
| PX-164 | | | | *S | 7/15/11 Act of Sale of Common Stock between John Maute and Galleria Securities Corp., check, Subscription Agreement Signature Page, share certificate, Stock Power and 9/27/11 letter from Kathleen Delaney and check re shares of stock in Rainbow Coral (IT Ex 228) |
| PX-165 | | | | A; R; H; CW | 1/26/12 E-Waste Corp. Organizational Meeting Minutes (IT Ex 230) |

| | | | | | |
|---|---|---|---|---|---|
| PX-166 | | | | A; R; H; CW | 1/26/12 E-Waste Resolution Authorizing Issuance of 9,000,000 Shares of Common Stock to John Maute (IT Ex 232) |
| PX-167 | | | | A; R; H; CW | 1/26/12 E-Waste Resolution Authorizing 3,000,000 Shares of Common Stock for Offering to the Public (IT Ex 233) |
| PX-168 | | | | A; R; H; CW | 5/11/12 Email exchange between Sheldon Rose, John Maute, Kathleen Delaney, Alvin Mirman and Derek Lanphier re E-Waste (IT Ex 235) |
| PX-169 | | | | *S | Subscription Agreement Signature Page, ID and check for Marilyn Stark (IT Ex 236) |
| PX-170 | | | | A; R; H; CW | 9/7/12 Email from Sheldon Rose to John Maute re E-Waste (IT Ex 238) |
| PX-171 | | | | A; R; H; CW | 9/12/12 Email from RFQ@SurplusRecord.com to John Maute re Copy of Request for Quote to Alan Ross Machinery Corp. (IT Ex 239) |
| PX-172 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of John Maute (IT Ex 241) |
| PX-173 | | | | *S | 8/29/12 E-Waste letter to Scottsdale Capital Advisors re E-Waste Shares (IT Ex 242) |

| | | | | | |
|---|---|---|---|---|---|
| PX-174 | | | | *S | E-Waste Issuer Shell Questionnaire and Certification (IT Ex 243) |
| PX-175 | | | | A; R; H; CW | 11-30-12 E-Waste Form 10-Q (IT Ex 244) |
| PX-176 | | | | A; R; H; CW | 12/19/12 Letter from E-Waste to Peter Messineo re review of balance sheet (IT Ex 245) |
| PX-177 | | | | A; R; H; CW | 12/24/12 Email exchange between Sheldon Rose, Alvin Mirman, John Maute and Roman Livson re purchase of E-Waste (IT Ex 246) |
| PX-178 | | | | A; R; H; CW | 12/28/12 Seller Instructions to Escrow Agent for the Transaction re Sale of 6,000,000 shares of E-Waste (IT Ex 247) |
| PX-179 | | | | A; R; H; CW | 1/14/13 E-Waste Form 8-K (IT Ex 248) |
| PX-180 | | | | A; R; H; CW | 9/23/14 Maute Response to Subpoena (IT Ex 251) |
| PX-181 | | | | *S | Act of Sale of Common Stock, checks, share certificate, Subscription Agreement Signature Page for Melanie Maute and 9/27/11 letter from Kathleen Delaney and check in payment of shares in Rainbow Coral (IT Ex 253) |
| PX-182 | | | | A; R; H; CW | 7/20/11 Aristocrat Organizational Minutes (IT Ex 254) |

| PX-183 | | | | A; R; H; CW | 7/20/11 Agreement between Aristocrat Group and Melanie Maute for Purchase 9,000,000 Shares of Common Stock and 7/20/11 Aristocrat Group Resolution Authorizing Issuance of 9,000,000 shares of common stock to Melanie Maute (IT Ex 255) |
| PX-184 | | | | A; R; H; CW | 7/20/11 Aristocrat Resolution Authorizing 3,900 Units (100 shares of common stock per unit) for Offering to the Public (IT Ex 256) |
| PX-185 | | | | *S | Subscription Agreement Signature Page for Kevin Lausman, check and ID (IT Ex 258) |
| PX-186 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Melanie Maute (IT Ex 261) |
| PX-187 | | | | A; R; H; CW | 8/10/11 Aristocrat Group letter to Peter Messineo re audit (IT Ex 262) |
| PX-188 | | | | A; R; H; CW | 1-31-12 Aristocrat Group Form 10-Q (IT Ex 263) |
| PX-189 | | | | A; H; CW | Aristocrat Group Shareholder List (IT Ex 264) |

| | | | | | |
|---|---|---|---|---|---|
| PX-190 | | | | A; R; H; CW | Written Consent of the BOD and the Holders of a Majority of the Issued and Outstanding Common Stock of Aristocrat re stock split (IT Ex 265) |
| PX-191 | | | | *S | 6/5/12 Act of Sale of Common Stock and Warrants between Melanie Maute and Bloise Int'l, checks, share certificates, Stock Power, check and 6/5/12 letter from Kathleen Delaney re purchase of shares in Aristocrat (IT Ex 266) |
| PX-192 | | | | A; R; H; CW | 7/12-13/12 Email exchange between Melanie Maute and Kathleen Delaney and Cindy Morrisey re Aristocrat COO (IT Ex 267) |
| PX-193 | | | | A; R; H; CW | 7/1/13 Email from Alvin Mirman to Matt Egna re Bank Account (IT Ex 271) |
| PX-194 | | | | A; R; H; CW | 6/18/13 Changing Technologies Inc Organizational Meeting Minutes (IT Ex 272) |
| PX-195 | | | | A; R; H; CW | 6/18/13 Changing Technology Resolution Authorizing Issuance of 9,000,000 Shares of Common Stock to Matthew Egna (IT Ex 273) |
| PX-196 | | | | A; R; H; CW | 6/18-19/13 Email exchange between Alvin Mirman and Matt Egna re Resume (IT Ex 274) |

| PX-197 | | | | A; R; H; CW | 6/18/13 Changing Technology Resolution Authorizing 3,000,000 Shares of Common Stock for Offering to the Public (IT Ex 275) |
|--------|--|--|--|-------------|------|
| PX-198 | | | | A; R; H; CW | 7/9/13 Email from Mirman to Matt Egna re Changing Technologies Draft Bylaws (IT Ex 276) |
| PX-199 | | | | A; R; H; CW | 10/21/13 Email from Alvin Mirman to Matt Egna re Investors Subscription Agreement (IT Ex 278) |
| PX-200 | | | | *S | Changing Technologies Subscription Agreement, Signature Page for Heather Lloyd, ID and check (IT Ex 279) |
| PX-201 | | | | A; R; H | 11/13/13 Email from Matt Egna to Alvin Mirman re FINRA Officer Affidavit (IT Ex 280) |
| PX-202 | | | | A; H; I | Changing Technologies FINRA Form 211 (IT Ex 281, Depo Exs. 16, 140, 170) |
| PX-203 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Matthew Egna (IT Ex 282) |

| | | | | | |
|---|---|---|---|---|---|
| PX-204 | | | | A; R; H; CW | 12/10/13 Email from Alvin Mirman to Matt Egna re Changing Technologies and attaching letter to Spartan Securities and Shareholder Relationship list (IT Ex 283) |
| PX-205 | | | | A; R; H; CW | 1/30/14 Email from Alvin Mirman to Matt Egna re DTC Services Agreement (IT Ex 284) |
| PX-206 | | | | A; R; H; CW | 1/31/14 Changing Technologies Form 10-Q (IT Ex 285) |
| PX-207 | | | | A; R; H; CW | 7/12/13, 10/11/13, 1/24/14 and 4/8/14 letters from Changing Technologies to Messineo re audit and review of balance sheets (IT Ex 286) |
| PX-208 | | | | A; R; H; CW | 5/10/14 Email from Alvin Mirman to Matt Egna re Changing Technologies Certificate and Stock Power (IT Ex 287) |
| PX-209 | | | | A; R; H; CW | 5/12/14 Email from Alvin Mirman to Matt Egna re Sale of Changing Technologies and Escrow Agreement (IT Ex 288) |
| PX-210 | | | | A; R; H; CW | 5/16/14 Changing Technologies letter to Garry McIntyre terminating the Earnest Money Escrow Agreement among Changing Technologies, Matt Egna, Garry McIntyre and Khan & Yau PC (IT Ex 289) |

| | | | | | |
|---|---|---|---|---|---|
| PX-211 | | | | A; R; H; CW | 5/19/14 Email from Mirman to Matt Egna attaching Confidential Supplemental Stock Purchase Agreement between Siri Global Asset Management Corp. and Matthew Egna (IT Ex 290) |
| PX-212 | | | | A; R; H; CW | 6/4/14 Email from Alvin Mirman to Matt Egan re Everything Done (IT Ex 291) |
| PX-213 | | | | *S | 6/4/14 Act of Sale of Common Stock between Heather Lloyd and Vista View Ventures, checks, share certificate and Stock Power (IT Ex 292) |
| PX-214 | | | | A; R; H; CW | 6/5/14 Email from Matt Egna to Lindsey Henderson re CHGT Stock Purchase Agreement (IT Ex 293) |
| PX-215 | | | | A; R; H; CW | 6/2/14 Stock Purchase Agreement between Matthew Egna and Bordesley Group Corp (IT Ex 294) |
| PX-216 | | | | A; R; H; CW | Online Bill Pay/Bill History (IT Ex 295) |
| PX-217 | | | | A; R; H; CW | Sara Keck Resume (IT Ex 299) |
| PX-218 | | | | A; R; H; CW | 1/11/11 Neutra Corp Organizational Minutes (IT Ex 300) |

| PX-219 | | | | A; R; H; CW | 1/11/11 Neutra Resolution Authorizing Issuance of 9,000,000 Shares of Common Stock to Sarah Keck (IT Ex 301) |
|---|---|---|---|---|---|
| PX-220 | | | | A; R; H; CW | Neutra Resolution Authorizing 3,000,000 Shares of Common Stock for Offering to the Public (IT Ex 302) |
| PX-221 | | | | A; R; H; CW | 2/3/11 Neutra letter to Peter Messineo re audit (IT Ex 303) |
| PX-222 | | | | A; R; H; CW | 8/4/11 Email from Sheldon Rose to Alvin Mirman re Neutra Management Representation Letter (IT Ex 304) |
| PX-223 | | | | A; R; H; CW | 2/9/11 Email from Sheldon Rose to Sarah Keck re Neutra Corp Notarize (IT Ex 305) |
| PX-224 | | | | A; H; CW | Neutra Corp. Form S-1/A Amendment 2 (IT Ex 307) |
| PX-225 | | | | A; R; H; CW | 3/23/11 SEC letter to Sarah Keck re Registration Statement on S-1 filed 2/24/11 (IT Ex 308) |
| PX-226 | | | | A; R; H; CW | 4/17/11 Email from Sheldon Rose re Neutra and attaching 4/7/11 SEC Comment letter (IT Ex 309) |

| PX-227 | | | | A; R; H; CW | 4/18/11 Email from Sheldon Rose to Edgarbiz@aol.com, Alvin Mirman and Sarah Keck re Neutra Effective (IT Ex 310) |
|---|---|---|---|---|---|
| PX-228 | | | | A; R; H; CW | 7/31/11 Neutra Corp. Form 10-Q (IT Ex 311) |
| PX-229 | | | | *S | Neutra Subscription Agreement Signature Page for Philip Stark (IT Ex 312) |
| PX-230 | | | | *S | 6/9/11 Letter from Spartan Securities to Sarah Keck re Sponsoring FINRA Form 211 (IT Ex 313) |
| PX-231 | | | | A; R; H | Letter to Mario Martins OTC Compliance Unit re Neutra Common Stock (IT Ex 314) |
| PX-232 | | | | A; H | Neutra Corp. FINRA Form 211 (IT Ex 315) |
| PX-233 | | | | A; H | Neutra Shareholder Relationship List (IT Ex 316) |
| PX-234 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Sarah Keck (IT Ex 317) |
| PX-235 | | | | *S | 10/5/11 Neutra letter to Scottsdale Capital Advisors re Neutra Shares (IT Ex 318) |

| PX-236 | | | | A; R; H; CW | 10/6/11 Act of Sale of Common Stock between Sarah Keck and Rosentax Investments SP, check and Stock Power (IT Ex 319) |
| PX-237 | | | | A; R; H; CW | 10/21/11 Email from Sarah Keck to Franz Metzler of Island Stock Transfer, Harrison and Sheldon Rose re Neutra Corp transfer (IT Ex 320) |
| PX-238 | | | | *S | Certification of Corporate Authorization and 10/28/11 letter to Scottsdale Capital Advisors re Neutra Share (IT Ex 321) |
| PX-239 | | | | A; R; H; CW | 10/11/11 Neutra Form 8-K (IT Ex 322) |
| PX-240 | | | | A; R; H; CW | 11/13/12 Letter from Kathleen Delaney to Sarah Keck re services no longer needed (IT Ex 323) |
| PX-241 | | | | A; R; H; CW | Global Group Enterprises Articles of Inc. (IT Ex 327) |
| PX-242 | | | | A; R; H; CW | 11/21/11Global Group Enterprises – Minutes of Organizational Meetings of Directors (IT Ex 328) |
| PX-243 | | | | A; R; H; CW | 11/23/11 Global Group Enterprises Resolution Authorizing Issuance of 9,000,000 Shares of Common Stock to Andrew Keck (IT Ex 329) |
| PX-244 | | | | A; R; H; CW | 11/23/11 Global Group Enterprises Resolution Authorizing 3,000,000 Shares of Common Stock for Offering to the Public (IT Ex 330) |

| PX-245 | | | | A; R; H; CW | 3/1/12 Email Exchange between Andrew Keck, Sheldon Rose, Alvin Mirman and Harrison attaching SEC Comment letter (IT Ex 331) |
|---|---|---|---|---|---|
| PX-246 | | | | A; H; CW | Global Group Enterprises Form S-1 Amendment 1 (IT Ex 332) |
| PX-247 | | | | *S | Global Group Enterprises Subscription Agreement Signature Page for Marilyn Stark, check and ID (IT Ex 333) |
| PX-248 | | | | A; H; I | Global Group Enterprises FINRA Form 211 (IT Ex 334) |
| PX-249 | | | | A; R; H; CW | 5/7/12 Email from Alvin Mirman to Andrew Keck re Global Group control.doc (IT Ex 335) |
| PX-250 | | | | *S | Global Group Enterprises Issuer Shell Questionnaire and Certification (IT Ex 336) |
| PX-251 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Andrew Keck (IT Ex 337) |
| PX-252 | | | | A; R; H; CW | 12/28/12 Email from Alvin Mirman to Andrew Keck re selling Global Group (IT Ex 338) |
| PX-253 | | | | A; R; H; CW | 11/30/12 Global Group Enterprises Form 10-K (IT Ex 339) |

| PX-254 | | | | A; R; H; CW | 12/28/12 Email from Alvin Mirman to Andrew Keck re Management Representation Letter and attaching 3/28/12, 6/7/12, 9/2/12 and 4/16/24 Global Group letters to Peter Messineo re review of balance sheets (IT Ex 340) |
|---|---|---|---|---|---|
| PX-255 | | | | A; R; H; CW | 1/11/13 Earnest Money Escrow Agreement among Global Group, Sheldon Rose, GEM Global Yield Fund LLC and Gottbetter & Partners LLP (IT Ex 341) |
| PX-256 | | | | A; R; H; CW | 2/13 Stock Purchase Agreement between Andrew Keck and Gottbetter & Partners LLP (IT Ex 342) |
| PX-257 | | | | A; R; H; CW | Seller Instructions to Escrow Agent for Transaction for sale between Andrew Keck and Gottbetter (IT Ex 343) |
| PX-258 | | | | A; R; H; CW | 2/21/13 Andrew Keck Resignation Letter (IT Ex 344) |
| PX-259 | | | | A; R; H; CW | 2/27/13 Consulting Agreement between Andrew Keck and Global Group Enterprises (IT Ex 345) |
| PX-260 | | | | A; R; H; CW | 2/27/13 Global Group Enterprises Form 8-K (IT Ex 346) |

| | | | | | |
|---|---|---|---|---|---|
| PX-261 | | | | A; R; H; CW | 4/19/13 Global Group Enterprises Form 10-Q (IT Ex 347) |
| PX-262 | | | | A; R; H; CW | Global Group Enterprises Section 1350 Certification and Rule 13A-14(A)/15D-14(A) Certification (IT Ex 348) |
| PX-263 | | | | A; R; H; CW | 5/8/14 Email from Alvin Mirman to Andrew Keck re Investment (IT Ex 349) |
| PX-264 | | | | A; R; H; CW | Global Group Written Consent of Majority Stockholders in Lieu of Special Meeting (IT Ex 350) |
| PX-265 | | | | A; R; H; CW | Ex. 10.1 3/5/15 Split-Off Agreement among Tyme Technologies f/k/a Global Group Enterprises Corp., Global Group Enterprises  Inc. and Andrew Keck (IT Ex 351) |
| PX-266 | | | | A; R; H; CW | Social Network Corp Articles of Inc. (IT Ex 354) |
| PX-267 | | | | A; R; H; CW | 9/9/11 Email from Marilyn Stark to Sheldon Rose re Resume (IT Ex 355) |
| PX-268 | | | | A; R; H; CW | 9/13/11 First Social Network Resolution Authorizing Issuance of 9.000.000 Shares of Common Stock to Marilyn Stark (IT Ex 356) |
| PX-269 | | | | A; R; H; CW | 2/12/12 Email from Peter Messineo to Al Mirman re First Social updated (IT Ex 357) |

| PX-270 | | | | A; R; H; CW | 2/9/12 Email from Maryse Mills-Apenteng to Harrison re 12/2/11 SEC Comment Letter (IT Ex 358) |
|--------|--|--|--|-------------|------|
| PX-271 | | | | A; R; H; CW | First Social Network Form S-1/A Amendment 3 (IT Ex 359) |
| PX-272 | | | | *S | On The Move Systems Subscription Agreement Signature Page for Marilyn Stark, ID, check, 4/21/11 Letter from Kathleen Delaney for payment of Shares in On The Move Systems, check, share certificate, Stock Power, 4/22/1 Act of Sale of Common Stock between Marilyn Stark and Cobalt Equity Management (IT Ex 360) |
| PX-273 | | | | *S | Rainbow Coral Subscription Signature Page for Marilyn Stark, check, ID, Share Certificate, 9/27/11 letter and check from Kathleen Delaney for stock in Rainbow Coral, 7/7/11 Act of Sale of Common Stock between Marilyn Stark and Rainbow Coral and Stock Power (IT Ex 361) |

| | | | | | |
|---|---|---|---|---|---|
| PX-274 | | | | *S | First Titan Subscription Agreement Signature Page for Marilyn Stark, IF, check, 8/15/11 Letter from Kathleen Delaney re shares of stock in First Titan, 7/15/11 Act of Sale of Common Stock between Marilyn Stark and Montego Blue Enterprises, check, share certificate and Stock Power (IT Ex 362) |
| PX-275 | | | | *S | Neutra Corp Subscription Agreement Signature Page for Marilyn Stark, check, ID, 10/6/11 Act of Sale of Common Stock between Marilyn Stark and Galleria Securities, Share Certificate and Stock Power (IT Ex 363) |
| PX-276 | | | | A; R; H; CW | 9/24/14 Stark Response to Subpoena (IT Ex 364) |
| PX-277 | | | | A; H; CW | First Social Shareholder List (IT Ex 365) |
| PX-278 | | | | *S | First Social Subscription Agreement Signature Page for Philip Stark (IT Ex 366) |
| PX-279 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Marilyn Stark (IT Ex 368) |
| PX-280 | | | | *S | Global Group Subscription Agreement Signature Page for Marilyn Stark (IT Ex 369) |
| PX-281 | | | | A; R; H; CW | 9/30/12 First Social Networx Form 10-K (IT Ex 370) |

| PX-282 | | | | A; R; H; CW | 12/31/12 First Social Networx Form 10-Q (IT Ex 371) |
|---|---|---|---|---|---|
| PX-283 | | | | A; R; H; CW | 2/19/13 Securities Purchase Agreement among Marilyn Stark, Medicode Group, Morolling Int'l and Bright Growth Capital (IT Ex 372) |
| PX-284 | | | | A; R; H; CW | Escrow Disbursement Instruction (IT Ex 373) |
| PX-285 | | | | A; R; H; CW | 3/28/16 Letter from Nigel Lindsay to Jeff Cook (IT Ex 376) |
| PX-286 | | | | A; R; H; CW | Nigel Lindsay Resume (IT Ex 377) |
| PX-287 | | | | A; R; H; CW | 2/6/13 Stock Purchase Agreement between Nigel Lindsay and Bruno Pasquali (IT Ex 378) |
| PX-288 | | | | A; R; H; CW | First Independence Corp Consent to Act as Director and Officer (IT Ex 379) |
| PX-289 | | | | A; R; H; CW | 2/6/13 First Independence Form 8-K (IT Ex 380) |
| PX-290 | | | | A; H; I | First Independence FINRA Form 211 (IT Ex 381, Depo Exs. 29, 261) |
| PX-291 | | | | *S | 3/11/13 First Independence letter to Spartan Securities re shares are restricted (IT Ex 382) |
| PX-292 | | | | *S | 3/11/13 First Independence letter to Spartan Securities re no control (IT Ex 383) |

| PX-293 | | | | A; R; H; CW | 3/27/13 Email from Rose to Ian Kass re First Independence attaching wire transfer request (IT Ex 384) |
|---|---|---|---|---|---|
| PX-294 | | | | A; R; H; CW | 4/17/13 Securities Purchase Agreement between Nigel Lindsay and CodeSmart Group (IT Ex 385) |
| PX-295 | | | | A; R; H; CW | 4/19/13 Email from Rose to Stephanie Lin re First Independence Letter Signature (IT Ex 386) |
| PX-296 | | | | A; R; H; CW | 4/19/13 First Independence Written Consent of Sole Director (IT Ex 387) |
| PX-297 | | | | *S | 4/18/13 Letter from Nigel Lindsay to Island Stock Transfer re First Independence Certificate No. 1025 (IT Ex 388) |
| PX-298 | | | | A; R; H; CW | 4/29/13 Email from Rose to Stephanie Lin re First Independence attaching State of Florida Articles of Amendment (IT Ex 389) |
| PX-299 | | | | A; R; H; CW | 2/28/13 First Independence Form 10-K (IT Ex 390) |
| PX-300 | | | | A; R; H; CW | Wells Fargo Acct #5568 May 2013 Bank Summary (IT Ex 391) |
| PX-301 | | | | A; R; H; CW | 5/5/13 Email from Sheldon Rose to Nigel Lindsay re First Independence Acct #9392 authorization (IT Ex 392) |

| | | | | | |
|---|---|---|---|---|---|
| PX-302 | | | | A; R; H; CW | 5/7/13 Email from Rose to Stephanie Lin re First Independence attaching 5/3/13 Written Consent of Stockholders of First Independence Having Requisite Voting Power to Approve Specified Actions (IT Ex 393) |
| PX-303 | | | | A; R; H; CW | 10/30/14 Sunbelt Response to Subpoena (IT Ex 397) |
| PX-304 | | | | A; R; H; CW | 1/10/12 Email exchange between Michael Daniels and David Lylis re Escrow Agent (IT Ex 398) |
| PX-305 | | | | A; R; H; CW | 1/11/12 Email from Michael Daniels to David Lylis re Court Documents (IT Ex 399) |
| PX-306 | | | | A; R; H; CW | 1/10/12 Letter from Michael Daniels to Daniel Kelson re Court Document Services Offer of Stock Purchase (IT Ex 400) |
| PX-307 | | | | A; R; H; CW | Alliance of Florida Business Brokers Asset Purchase & Sale Contract and Receipt between Michael Daniels and Lloyd Burkley (IT Ex 401) |
| PX-308 | | | | A; R; H; CW | 2/28/12 Email from David Lylis to Michael Daniels re Murphy Beds (IT Ex 402) |
| PX-309 | | | | A; R; H; CW | 2/27/12 Email from David Lylis to  Michael Daniels e Furniture Business (IT Ex 403) |

| | | | | | |
|---|---|---|---|---|---|
| PX-310 | | | | A; R; H; CW | 3/2/12 Letter from Michael Daniels to Lloyd Burkley re Quality Wall Beda Offer of Stock Purchase (IT Ex 404) |
| PX-311 | | | | A; R; H; CW | 3/5/12 Email from Michael Daniels to David Lylis re Other businesses (IT Ex 405) |
| PX-312 | | | | A; R; H; CW | 4/11/12 Email from Michael Daniels to David Lylis re Business (IT Ex 406) |
| PX-313 | | | | A; R; H; CW | 4/9-10/12 Email exchange between Michael Daniels to David Lylis re Business (IT Ex 407) |
| PX-314 | | | | A; R; H; CW | Alliance of Florida Business Brokers Standard Exclusive Right of Sale Listing Agreement between Quality Wall Beds and Michael Daniels (IT Ex 408) |
| PX-315 | | | | A; R; H; CW | Page 1 of Alliance of Florida Business Brokers Standard Exclusive Right of Sale Listing Agreement between Quality Wall Beds and Michael Daniels (IT Ex 409) |
| PX-316 | | | | A; R; H; CW | 10/15/14 Response to Subpoena (IT Ex 412) |

| | | | | | |
|---|---|---|---|---|---|
| PX-317 | | | | A; R; H; CW | 3/31/12 Bill of Sale, Miscellaneous Agreement and Acknowledgment, Buyer's Resolution, Minutes of Special Meeting of Shareholders of Quality Wallbeds and Call and Waiver of Notice of Special Meeting of Shareholders (IT Ex 413) |
| PX-318 | | | | A; R; H; CW | 3/7/12 Email from Michael Daniels to Lloyd Burkley re Letter of Intent to Purchase Shares (IT Ex 414) |
| PX-319 | | | | A; R; H; CW | 3/31/12 Letter from Douglas Zolla to Lloyd Burkley re Offer to Purchase Shares of Common Stock in Quality Wallbeds (IT Ex 415) |
| PX-320 | | | | A; R; H; CW | 8/24/12 Email from Jen to Catherine Bradaick re A Proposal for Advertising (IT Ex 416) |
| PX-321 | | | | A; R; H; CW | 11/15/12 Email from Bradaick to Jen re Bank of America (IT Ex 417) |
| PX-322 | | | | A; R; H; CW | 10/24/14 Paquette Response to Subpoena (IT Ex 420) |
| PX-323 | | | | A; R; H; CW | 6/24/10 Letter from Harrison to Paquette re Stock Purchase Agreement for Carmello's Pizzeria (IT Ex 421) |

| | | | | | |
|---|---|---|---|---|---|
| PX-324 | | | | A; R; H; CW | 6/24/10 Stock Purchase Agreement between John Paquette and John Carmello (IT Ex 422) |
| PX-325 | | | | A; R; H; CW | 7/28/10 Minutes of Special Meeting of Board of Directors of Dinello Restaurant Ventures (IT Ex 423) |
| PX-326 | | | | A; R; H; CW | 12/31/10 Call and Waiver of Notice of Special Meeting of Board of Dinello Restaurant Ventures and 12/31/10 Minutes of Special Meeting of Board of Directors of Dinello Restaurant Ventures (IT Ex 425) |
| PX-327 | | | | A; R; H; CW | 3/16/11 SEC letter to John Paquette re Dinello Restaurant Form S-1 Amendment 1 (IT Ex 426) |
| PX-328 | | | | A; R; H; CW | 3/21/11 Call and Waiver of Notice of Special Meeting of Board of Dinello Restaurant Ventures and 3/21/11 Amended and Restated Minutes of Special Meeting of Board of Directors of Dinello Restaurant Ventures (IT Ex 427) |
| PX-329 | | | | A; H; CW | 5/11/11 Dinello Restaurant Ventures Form S-1/A Amendment 6 (IT Ex 428) |

| PX-330 | | | | A; R; H; CW | 5/16/11 Letter from Harrison to Paquette re Stock Certificate for Dinello (IT Ex 429) |
|---|---|---|---|---|---|
| PX-331 | | | | A; H; I | Dinello Restaurant FINRA Form 211 (IT Ex 430) |
| PX-332 | | | | *S | Dinello Restaurant Questionnaire for Executive Officers, Directors and Record of Beneficial Owners of More Than 5% of any Class of Outstanding Voting Stock (IT Ex 431) |
| PX-333 | | | | *S | Principal Owner/Director/Shareholder Affidavit- Affidavit of John Paquette (IT Ex 432) |
| PX-334 | | | | A; R; H; CW | Dinello Restaurant Ventures Form 10-Q/A (IT Ex 433) |
| PX-335 | | | | A; R; H; CW | 8/25/11 Letter from Dinello to Paquette re Stock Certificate for Dinello (IT Ex 434) |
| PX-336 | | | | A; R; H; CW | 10/26/11 Letter from Harrison Law PA to Paquette re Dinello Restaurant Stock Offer of Purchase  (IT Ex 435) |
| PX-337 | | | | A; R; H; CW | 9/15/11 Call and Waiver of Notice of Special Meeting of Board of Dinello Restaurant Ventures and 9/15/11 Minutes of Special Meeting of Board of Directors of Dinello (IT Ex 438) |

| PX-338 | | | | A; R; H; CW | 10/7/11 Resignation Letter from John Paquette to AF Ocean Investment Management (IT Ex 439) |
|---|---|---|---|---|---|
| PX-339 | | | | A; R; H; CW | 10/7/11 AF Ocean Investment Management Form 8-K (IT Ex 440) |
| PX-340 | | | | A; R; H; CW | 5/10/12 Letter from Paquette to Joel Beetham re Offer to Purchase Units of Common Stock in Bottom Pressure Washing (IT Ex 441) |
| PX-341 | | | | A; R; H; CW | Top to Bottom Share Certificate (IT Ex 442) |
| PX-342 | | | | A; R; H; CW | 5/31/13 Securities Escrow Agreement between Top to Bottom Pressure Washing and Evolve Bank and TrustServices (IT Ex 443) |
| PX-343 | | | | A; R; H; CW | 6/24/10 Letter from Harrison to Jennifer re Stock Purchase Agreement for Carmello's Pizzeria (IT Ex 447) |
| PX-344 | | | | A; R; H; CW | 6/28/10 Stock Purchase Agreement between Jennifer Thomas and John Carmello (IT Ex 448) |
| PX-345 | | | | A; R; H; CW | 5/16/11 Dinello Restaurant Letter to Jennifer Thomas re Stock Certificate for Dinello dba Carmello's Pizzeria (IT Ex 449) |

| | | | | | |
|---|---|---|---|---|---|
| PX-346 | | | | A; R; H; CW | 8/25/11 Dinello Restaurant Letter to Jennifer Thomas re Stock Certificate for Dinello dba Carmello's Pizzeria (IT Ex 450) |
| PX-347 | | | | A; R; H; CW | 10/26/11 Harrison Law Letter to Jennifer Thomas re Dinello Restaurant Stock Offer of Purchase (IT Ex 451) |
| PX-348 | | | | A; R; H; CW | 10/25/11 Harrison Law Check payable to Jennifer Thomas in amount of $500 for Dinello Stock Purchase (IT Ex 452) |
| PX-349 | | | | A; H | Dinello Restaurant Share Certificate, Thomas' Acceptance Agreement and Instructions to Transfer Agent and Shareholders Representation Letter (IT Ex 453) |
| PX-350 | | | | A; R; H; CW | 6/24/10 Harrison Letter to Igoe re Stock Purchase Agreements for Carmello's Pizzeria (IT Ex 459) |
| PX-351 | | | | A; R; H; | 6/25/10 Stock Purchase Agreement between Deborah Igoe and John Carmello (IT Ex 460) |
| PX-352 | | | | A; R; H; | 5/16/11 Dinello Restaurant Letter to Deborah Igoe re Stock Certificate for Dinello dba Carmello's Pizzeria (IT Ex 462) |

| | | | | | |
|---|---|---|---|---|---|
| PX-353 | | | | A; R; H; | 10/26/11 Harrison Law Letter to Deborah Igoe re Dinello Restaurant Stock Offer of Purchase (IT Ex 463) |
| PX-354 | | | | *S | Dinello Restaurant Share Certificate, Igoe's Acceptance Agreement and Instructions to Transfer Agent and Shareholders Representation Letter (IT Ex 464) |
| PX-355 | | | | A; R; H; | 1/18/12 Letter from Igoe to Daniel Kelson re Court Document Services Offer to Purchase Stock (IT Ex 465) |
| PX-356 | | | | A; R; H; | Court Document Services Share Certificate (IT Ex 467) |
| PX-357 | | | | A; R; H; | 6/30/12 Court Document Services Form 10-Q (IT Ex 469) |
| PX-358 | | | | A; R; H; | Court Document Services Shareholder Announcement (IT Ex 470) |
| PX-359 | | | | A; R; H; | 10/3/12 Letter from Zhang Jun to Igoe re Offer to Purchase Shares of Court Document Services (IT Ex 471) |
| PX-360 | | | | *S | Igoe Acceptance Agreement and Instructions to Transfer Agent and Shareholder Representation Letter Non-Affiliate-Reporting Company 6 Month Holding Period (IT Ex 472) |

| PX-361 | | | | A; R; H; | 5 Dogs Checks payable to Diane Harrison, Deborah Igoe and William Eckert in the amounts of $2000, $3500 and $500 (IT Ex 473) |
|---|---|---|---|---|---|
| PX-362 | | | | A; R; H; | 11/1/12 Quality Wallbeds Letter to Deborah Igoe and William Eckert re Quality Wallbeds Stock Offer of Purchase (IT Ex 474) |
| PX-363 | | | | A; R; H; | 12/13/12 Quality Wallbeds Letter re Stock Purchase (IT Ex 475) |
| PX-364 | | | | A; R; H; | Regions, American Momentum Bank and Chase Checks payable to Joel Beetham in the amounts of $500 each (IT Ex 476) |
| PX-365 | | | | A; R; H; | 5 Dogs Check payable to Igoe for $500 (IT Ex 477) |
| PX-366 | | | | A; R; H; | 5 Dogs Checks payable to Igoe, Jake Neel, Jennifer Thomas, Catherine Bradaick and Donter Weaver in the amounts of $1800 each and $900 to Weaver (IT Ex 478) |
| PX-367 | | | | A; R; H; | Regions Check Payable to Harrison Law PA in amount of $900 (IT Ex 479) |
| PX-368 | | | | A; R; H; | Purplereal.com Subscription Agreement for Deborah Igoe (IT Ex 480) |

| | | | | | |
|---|---|---|---|---|---|
| PX-369 | | | | A; R; H; | 7/28/10 Stock Purchase Agreement between Diane Harrison and John Caramello (IT Ex 482) |
| PX-370 | | | | A; R; H; | Harrison Law PA Florida Iota Trust Account Bank of America Acct #3034 June 2010 Statement (IT Ex 483, Depo Ex 82) |
| PX-371 | | | | A; R; H; | 5 Dogs Bank of America Acct #6784 June 2010 Statement (IT Ex 484, Depo Ex 83) |
| PX-372 | | | | A; R; H; | Deposit and Checks to Bank of America Harrison Law Acct #3034 (IT Ex 485) |
| PX-373 | | | | A; R; H; | 2/7/11 Email Exchange between Diane Harrison and Micah Eldred re Tecton (IT Ex 486) |
| PX-374 | | | | A; R; H; | 3/16/11 SEC Letter to John Paquette of Dinello Restaurant re Amendment No 1 to S-1 Filed 3/7/11 (IT Ex 487) |
| PX-375 | | | | A; R; H; | 3/21/11 Letter from Harrison Law to SEC re Dinello Restaurant First Amendment to S-1 Filed 3/18/11 (IT Ex 488) |
| PX-376 | | | | A; H; | 11/30/10 Email Exchange between Micah Eldred and Diane Harrison re Landing (IT Ex 489, Depo Ex 77) |
| PX-377 | | | | A; H; | 5/9/11 Email from Diane Harrison to Micah Eldred re Dinello Form 211 (IT Ex 491) |

| | | | | | |
|---|---|---|---|---|---|
| PX-378 | | | | *S | 5/13/11 Dinello Letter to Spartan Securities re Dinello Form 211 Application (IT Ex 492, Depo Ex 44) |
| PX-379 | | | | *S | Dinello Restaurant Ventures Principal Officer/Director/Shareholder Affidavit – Affidavit of Diane Joy Harrison (IT Ex 493, Depo Exs 46, 90)) |
| PX-380 | | | | A; R; H; | 6/15/11 Email Exchange between Steven Sanders and Michael Daniels re Michael Daniels (IT Ex 495, Depo Ex 78) |
| PX-381 | | | | A; H; | 7/14/11 Email from Anna Krokhina to Harrison re Case Completion for Dinello Restaurant (IT Ex 496) |
| PX-382 | | | | A; R; H; | State of Florida Electronic Articles of Organization for Limited Liability Company – Caramello's Pizzeria LLC (IT Ex 497) |
| PX-383 | | | | A; R; H; | Contract for Purchase of Assets and Liabilities between Dinello Restaurant and Caramello's Pizzeria (IT Ex 498) |
| PX-384 | | | | A; R; H; | Transaction/Matter Report (IT Ex 499) |

| | | | | | |
|---|---|---|---|---|---|
| PX-385 | | | | A; R; H; | Nevada Iolta Trust Accounts Harrison Law Bank of America Acct #9809 Check dated 9/19/11 in the amount of $50,000 payable to 5 Dogs, Inc. for Caramellos Pizzeria (IT Ex 500) |
| PX-386 | | | | A; R; H; | 9/15/11 Dinello Restaurant Form 8-K (IT Ex 501) |
| PX-387 | | | | *S | Dinello Restaurant Share Certificate, Deposit Securities Request, 10/10/11 Letter to Island Stock Transfer re Sale of Registered Securities Brokers Representation Letter, 7/15/11 Letter to Soren Asadov re Offer of Stock Purchase, 8/11/11 Jackson Morris Opinion Letter and Physical Certificate Form (IT Ex 502-A) |
| PX-388 | | | | A; H; | Shareholder List (IT Ex 502-B) |
| PX-389 | | | | A; R; H; | 10/12/11 Email from Olessia Kritskaia to Diane Harrison re FINRA Preliminary review of Dinello Restaurant (IT Ex 503) |
| PX-390 | | | | A; H; | 10/21/11 Email from Diane Harrison to D Lopez re Review of Dinello (IT Ex 504) |
| PX-391 | | | | A; R; H; | Nevada Iolta Trust Accounts Harrison Law Bank of America Acct #9809 October 2011 Statement (IT Ex 505) |

| PX-392 | | | | A; R; H; | Nevada Iolta Trust Accounts Harrison Law Bank of America Acct #9809 check dated 10/11/01 payable to 5 Dogs for $20,000 (IT Ex 506) |
|---|---|---|---|---|---|
| PX-393 | | | | A; R; H; | Nevada Iolta Trust Accounts Harrison Law Bank of America Acct #9809 check dated 10/17/11 payable to Harrison Law PA Florida IOTA in the amount of $49,000 and Harrison Law PA Florida IOTA acct #3034 Deposit Slip in amount of $49,000 (IT Ex 507) |
| PX-394 | | | | A; R; H; | Nevada Iolta Trust Accounts Harrison Law Bank of America Acct #9809 check dated 10/19/11  to Michael J Daniels for $1,000 (IT Ex 508) |
| PX-395 | | | | A; R; H; | Harrison Law PA Florida IOTA acct #3034 check dated 10/20/11 payable to Michael Daniels for $20,000 and check dated 10/20/11 to Diane J Harrison for $14,000 (IT Ex 509) |
| PX-396 | | | | A; R; H; | Harrison Law PA Florida IOTA Bank of America acct #3034 November and December 2011 Statements and copies of checks (IT Ex 510) |

| | | | | | |
|---|---|---|---|---|---|
| PX-397 | | | | A; R; H; | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 10/26/11 payable to Michael J Daniels in the amount of $25,000 and check dated 10/26/11 payable to Diane J Harrison for $120,000 (IT Ex 511) |
| PX-398 | | | | A; R; H; | 12/31/11 AF Ocean Investment Manag. 10-K/A (IT Ex 514) |
| PX-399 | | | | A; R; H; | 4/2/12 Email from Micah Eldred to Kim Hood re AF Ocean Investment status (IT Ex 515) |
| PX-400 | | | | A; R; H; | 6/30/12 AF Ocean Investment Manag. 10-Q (IT Ex 516) |
| PX-401 | | | | A; R; H; | 12/31/12 AF Ocean Investment Manag. 10-K (IT Ex 517) |
| PX-402 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 dated 1/30/12 payable to Daniel Kelson in the amount of $38,200 (IT Ex 519) |

| | | | | | |
|---|---|---|---|---|---|
| PX-403 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 deposit slip for $90,000 and 2 checks dated 1/9/12 from Andy Fan to Harrison Law PA Florida IOTA in the amounts of $70,000 and $20,000 (IT Ex 520) |
| PX-404 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 deposit slip for $10,000 and checks from Michael Daniels Bank of America Acct #6838 dated 1/9/12 payable to Harrison Law PA Florida IOTA in the amount of $9900 and dated 1/9/11 to Sunbelt (IT Ex 521) |
| PX-405 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 1/12/12 payable to Michael J Daniels for $10,000 (IT Ex 522) |
| PX-406 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 1/16/12 payable to Michael J Daniels for $13,110 (IT Ex 523) |
| PX-407 | | | | A; R; H; CW | Andy Fan Wells Fargo Acct #3824 check dated 1/17/12  payable to Harrison Law PA Florida IOTA in the amount of $45,000 (IT Ex 524) |

| PX-408 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 deposit slip for $45,000 and Andy Fan Check dated 1/17/12 payable to Nevada IOLTA Harrison Law for $15,000 (IT Ex 525) |
|--------|--|--|--|-------------|------|
| PX-409 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 1/31/12 payable to Michael J Daniels for $23,090 (IT Ex 526) |
| PX-410 | | | | A; R; H; CW | Harrison Law Profit & Loss Detail 2011 (IT Ex 527) |
| PX-411 | | | | A; R; H; | Client Trust Liability Andy Fan 1/1/11-8/16/13 (IT Ex 528) |
| PX-412 | | | | A; R; H; CW | Harrison Law PA Bank of America Acct #3947 Deposit Slip for $3500 and Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 1/31/12 payable to Harrison Law PA in the amount of $3,500 (IT Ex 529) |
| PX-413 | | | | A; R; H; | Harrison Law 1/31/12 Invoice to Andy Fan in amount of $5,000 (IT Ex 530) |
| PX-414 | | | | A; R; H; | Harrison Law 2/31/12 Invoice to Andy Fan in amount of $5,000 (IT Ex 531) |

| PX-415 | | | | A; H; I | Court Document Services FINRA Form 211 (IT Ex 532) |
| PX-416 | | | | A; R; H; CW | 5 Dogs Bank of America Acct #6784 September 2012 Bank Statement and Checks (IT Ex 533) |
| PX-417 | | | | *S | Court Documents Services Stock Power and Share Certificates (IT Ex 534) |
| PX-418 | | | | A; R; H; | 10/1/12 Court Document Services 8_K/A (IT Ex 535) |
| PX-419 | | | | A; R; H; | 10/16/12 Email from Catherine Bradaick to Michael Daniels re Court Document Services Shareholder List (IT Ex 536) |
| PX-420 | | | | A; R; H; CW | Harrison Law Bank of America Acct #3034 March 2012 Bank Statement and Checks (IT Ex 540) |
| PX-421 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 3/9/12 payable to 5 Dogs in the amount of $11,000 (IT Ex 541) |

| | | | | | |
|---|---|---|---|---|---|
| PX-422 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 3/11/12 payable to 5 Dogs for $17,887.52 (IT Ex 542) |
| PX-423 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 check dated 4/1/12 payable to 5 Dogs for $31,304.48 (IT Ex 546 |
| PX-424 | | | | A; R; H; CW | 11/7/12 Email from Catherine Bradaick to Taylor Zajonc re Quality Wallbeds 15c2-11 FINRA 1st Comment (IT Ex 548) |
| PX-425 | | | | A; H; I | 11/7/12 Letter from Spartan to FINRA re Response to FINRA 11/5/12 Letter (IT Ex 549) |
| PX-426 | | | | A; R; H; CW | 5 Dogs Bank of America Acct #6784 check dated 3/19/12 payable to Lynnette Harrison in the amount of $1,917 (IT Ex 550) |
| PX-427 | | | | A; R; H; CW | 5 Dogs Bank of America Acct #6784 check dated 3/19/12 payable to Ruth Scutero in the amount of $8,946 (IT Ex 551) |
| PX-428 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 deposit slip for $151,150 (IT Ex 564) |

| PX-429 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 checks dated 5/9/12 and 5/28/12 payable to Michael J Daniels in the amounts of $6,500 and $1,500 (IT Ex 565) |
|---|---|---|---|---|---|
| PX-430 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 checks dated 5/30/12 payable to Joel Beetham in the amount of $27,900 and $100 (IT Ex 566) |
| PX-431 | | | | A; R; H | Buyer's Resolution re Top to Bottoms Pressure Washing (IT Ex 567) |
| PX-432 | | | | A; R; H; CW | Harrison Law PA Florida IOTA Bank of America acct #3034 checks dated 7/6/12 payable to 5 Dogs in the amount of $12,000 and payable to Harrison Law for $3,000 (IT Ex 568) |
| PX-433 | | | | A; R; H | 12/31/12 Letter from SEC to Douglas Zolla Top to Bottom re 11/28/12 Form S-1 (IT Ex 570) |
| PX-434 | | | | A; R; H | 1/10/13 Letter from Douglas Zolla Top to Bottom Pressure Washing to SEC re Response to letter re: 11/28/12 Form S-1 (IT Ex 571) |
| PX-435 | | | | A; R; H | 1/23/13 Letter from Letter from SEC to Douglas Zolla Top to Bottom Pressure Washing re Form S-1 filed 1/10/13 (IT Ex 572) |

| PX-436 | | | | A; R; H | 2/11/13 Letter from SEC to Douglas Zolla Top to Bottom  re Pre-effective Amendment 2 to Form S-1 filed 1/30/13 (IT Ex 573) |
|---|---|---|---|---|---|
| PX-437 | | | | A; R; H | 2/12/13 Letter from Douglas Zolla Top to Bottom to SEC re Pre-effective Amendment 2 to Form S-1 filed 2/13/13 (IT Ex 574) |
| PX-438 | | | | A; R; H | 6/21/13 Letter from Douglas Zolla Top to Bottom Pressure Washing to SEC re Form S-1 filed 6/5/13 (IT Ex 575) |
| PX-439 | | | | A; R; H | 5/23/13 Email from Harrison to Eldred, Catherine Bradaick, Michael Daniels and Lopez re Top to Bottom Pressure Washing (IT Ex 576) |
| PX-440 | | | | A; H | Top to Bottom Pressure Washing Shareholder Information (IT Ex 577) |
| PX-441 | | | | A; R; H; CW | 5 Dogs Bank of America Acct 6784 dated 5/9/12 payable to Joe & Ruth Scutero in the amount of $2,500 and payable to Lynnette Harrison for $1,500 and endorsements (IT Ex 578) |
| PX-442 | | | | A; R; H | 8/22/13 Email from Diane Harrison to Michael Daniels re Top to Bottom and attaching 6/30/13 10-Q (IT Ex 579) |

| | | | | | |
|---|---|---|---|---|---|
| PX-443 | | | | A; R; H; CW | Harrison Law PA Bank of America Acct #3947 Check payable to Brandi J Peachey for $1,000 (IT Ex 580) |
| PX-444 | | | | A; H | 1/6/14 Email from Taylor Zajonc to Eldred re Top to Bottom FINRA Price request  (IT Ex 582) |
| PX-445 | | | | A; R; H | 4/1/14 Call and Waiver Notice of the Special Meeting of the Shareholders of Top to Bottom and Minutes of the Special Meeting (IT Ex 583) |
| PX-446 | | | | A; R; H | 5/5/14 Call and Waiver Notice of the Special Meeting of the Shareholders of Top to Bottom and Minutes of the Special Meeting (IT Ex 584) |
| PX-447 | | | | A; R; H | 6/9/14 Email from Diane to Micah Eldred re TOPW problem (IT Ex 585) |
| PX-448 | | | | A; H | 5/6/14 Top to Bottom Pressure Washing S-1 (IT Ex 587) |
| PX-449 | | | | A; R; H; CW | 5 Dogs Bank of America Acct #6784 June and July 2014 Bank Statements and Checks (IT Ex 588) |

| PX-450 | | | | A; R; H; CW | AF Ocean Investment Management Wells Fargo Acct #0111 Checks dated 6/1/12 payable to 5 Dogs in the amount of $7,500 and Harrison Law in the amount of $5,000 (IT Ex 589) |
|---|---|---|---|---|---|
| PX-451 | | | | A; R; H; CW | AF Ocean Investment Management Wells Fargo Acct #0111 Checks dated 12/18/12 payable to 5 Dogs in the amount of $3,000 and Harrison Law in the amount of $3,000 (IT Ex 590) |
| PX-452 | | | | A; R; H; CW | AF Ocean Investment Management Wells Fargo Acct #0111 Checks dated 9/2/13 payable to 5 Dogs in the amount of $12,500 and Harrison Law in the amount of $7,500 (IT Ex 591) |
| PX-453 | | | | A; R; H; CW | AF Ocean Investment Management Wells Fargo Acct #0111 Check dated 10/18/13 payable to Harrison Law for $5,000 (IT Ex 592) |
| PX-454 | | | | A; R; H; CW | 5 Dogs Bank of America Acct #6784 December 2012 Bank Statement and checks (IT Ex 593) |
| PX-455 | | | | A; R; H; CW | Checks payable to Harrison Law PA Trust Fund and Endorsements (IT Ex 594) |

| | | | | | |
|---|---|---|---|---|---|
| PX-456 | | | | A; R; H; CW | Check dated 5/24/13 payable to Sarasota Pack & Ship for $10,000 re: Paid for Michael Daniels from Harrison Law Trust Account (IT Ex 595) |
| PX-457 | | | | A; R; H; CW | Check dated 5/21/13 payable to Top to Bottom Pressure Washing in the amount of $5,000 re: For Andy Fan, Michael Davison paid in Capital (IT Ex 596) |
| PX-458 | | | | A; R; H; CW | Andy's Business Conglomerate check dated 5/13/13 payable to Nevada IOLTA Trust Account in the amount of $15,000 (IT Ex 597) |
| PX-459 | | | | A; H | 6/15/13 Andy's Business ConglomerateS-1, Top to Bottom S-1 (IT Ex 598) |
| PX-460 | | | | A; R; H; CW | Harrison Law PA Bank of America Acct #3947 check Dated 6/23/13 payable to 5 Dogs in the amount of $5,000 (IT Ex 599) |
| PX-461 | | | | *S | 8/28/14 Letter from PurpleReal.com to Spartan re PurpleReal Common Stock (IT Ex 600) |
| PX-462 | | | | A; H; I | 8/28/14 Email from Taylor Zajonc to Diane Harrison re 211  FINRA 1st Response (IT Ex 601, Depo Ex 193) |

| PX-463 | | | | A; R; H | 9/13/10 Email from Micah Eldred to Diane Harrison re BlackwaterTees.com (IT Ex 602) |
|---|---|---|---|---|---|
| PX-464 | | | | A; R; H | Harrison Law Engagement Agreement with Rainbow Coral Group (IT Ex 603) |
| PX-465 | | | | A; R; H | 9/24/10 Letter from Harrison to Rainbow Coral re Opinion Letter (IT Ex 604) |
| PX-466 | | | | A; R; H | 10/29/10 Letter from Harrison Law to SEC re Rainbow Coral Amendment 2 to S-1/A filed 9/24/10 (IT Ex 605) |
| PX-467 | | | | A; R; H | 11/23/10 Letter from Harrison Law to SEC re Rainbow Coral Amendment 3 to S-1/A (IT Ex 606) |
| PX-468 | | | | A; R; H | 1/19/11 Email from Diane Harrison to Alvin Mirman re Neutra Corp attaching Attorney Retainer Agreement (IT Ex 607) |
| PX-469 | | | | A; R; H; CW | Ex. 5.1 2/24/11 Harrison Opinion Letter re Neutra (IT Ex 608) |

| PX-470 | | | | A; R; H; CW | 4/4/11 Harrison Response to SEC re Neutra Amendment 1 to S-1/A (IT Ex 609) |
| PX-471 | | | | A; R; H; CW | 7/9/11 Email from Sheldon Rose to Diane Harrison re Aristocrat Group (IT Ex 610) |
| PX-472 | | | | A; R; H; CW | Harrison Law Engagement Agreement with Aristocrat Group (IT Ex 611) |
| PX-473 | | | | A; R; H; CW | 8/24/11 Harrison Law Opinion of Counsel Aristocrat Group S-1 Harrison Law to SEC re Aristocrat Group Amendment 1 to S-1 (IT Ex 612) |
| PX-474 | | | | A; R; H; CW | 9/26/11 Letter from Harrison Law to SEC re Aristocrat Group Amendment 1 to S-1 (IT Ex 613) |
| PX-475 | | | | A; R; H; CW | 10/18/11 Letter from Harrison Law to SEC re Aristocrat Group Amendment 2 to S-1 (IT Ex 614) |
| PX-476 | | | | A; R; H; CW | 10/28/11 Email from Sheldon Rose to Diane Harrison re First Social (IT Ex 615) |

| | | | | | |
|---|---|---|---|---|---|
| PX-477 | | | | A; R; H; CW | 11/7/11 Harrison Law Opinion of Counsel re Registration Statement on S-1 of First Social Networx (IT Ex 616) |
| PX-478 | | | | A; R; H; CW | 12/10/11 Email from Sheldon Rose to Alvin Mirman re First Social (IT Ex 617) |
| PX-479 | | | | A; R; H; CW | Harrison Law Engagement Agreement with Global Group Enterprises (IT Ex 618) |
| PX-480 | | | | A; R; H; CW | 1/18/12 Email from Sheldon Rose to Alvin Mirman re First Social (IT Ex 619) |
| PX-481 | | | | A; R; H; CW | 1/18/12 Email from Sheldon Rose to Diane Harrison re E-Waste (IT Ex 620) |
| PX-482 | | | | A; R; H; CW | Harrison Law Engagement Agreement with John Maute/E-Waste (IT Ex 621) |
| PX-483 | | | | A; R; H; CW | 2/2/12 Harrison Law Opinion of Counsel re Registration Statement on S-1 of Global Group Enterprises (IT Ex 622) |

| | | | | | |
|---|---|---|---|---|---|
| PX-484 | | | | A; R; H; CW | 3/6/12 Letter from Harrison Law to SEC re Global Group Enterprises Amendment 1 to Form S-1 (IT Ex 623) |
| PX-485 | | | | A; R; H; CW | 3/5/12 Email from Sheldon Rose to Alvin Mirman re Global (IT Ex 624) |
| PX-486 | | | | A; R; H; CW | 3/19/12 Harrison Law Opinion of Counsel re Registration Statement on S-1 of E-Waste (IT Ex 625) |
| PX-487 | | | | A; R; H; CW | 4/3/12 Email from Sheldon Rose to Alvin Mirman re First Social Networx FINRA Response (IT Ex 626) |
| PX-488 | | | | A; R; H; CW | 5/2/12 Harrison Law Letter to SEC re E-Waste Amendment 1 to S-1 (IT Ex 627) |
| PX-489 | | | | A; R; H; CW | 5/23/12 Harrison Law Letter to SEC re E-Waste Amendment 2 to S-1 (IT Ex 628) |
| PX-490 | | | | A; R; H; CW | 4/10/12 Harrison Law Opinion of Counsel re Registration Statement on S-1 of First Independence (IT Ex 629) |

| | | | | | |
|---|---|---|---|---|---|
| PX-491 | | | | A; R; H; CW | 7/23/12 Email from Sheldon Rose to Diane Harrison re First Independence (IT Ex 630) |
| PX-492 | | | | A; R; H; CW | 8/9/12 Email from Harrison to Mirman re Global Group Opinion Letter for DTC (IT Ex 631) |
| PX-493 | | | | A; R; H; CW | 9/18/12 Letter from Harrison Law to DTC re Global Group Shares of Common Stock (IT Ex 632) |
| PX-494 | | | | A; R; H; CW | 11/2/12 Email from Sheldon Rose to Alvin Mirman re First Social (IT Ex 633) |
| PX-495 | | | | A; R; H; CW | 12/6/12 Email from Sheldon Rose to Scott Rapfogel re E-Waste (IT Ex 634) |
| PX-496 | | | | A; R; H; CW | 12/6/12 Email from Sheldon Rose to Diane Harrison re E-Waste (IT Ex 635) |
| PX-497 | | | | A; R; H; CW | 12/26/12 Email from Roman Livson to Sheldon Rose re EWST Draft Documentation (IT Ex 636) |

| PX-498 | | | | A; R; H; CW | 12/26/12 Email from Sheldon Rose to Roman Livson re E-Waste (IT Ex 637) |
|--------|--|--|--|-------------|--------------------------------------------------------------------------|
| PX-499 | | | | A; R; H; CW | 1/2/13 Letter from Harrison Law to Buyers Listed on Schedule II re E-Waste (IT Ex 638) |
| PX-500 | | | | A; R; H; CW | 5/31/12 E-Waste 10-Q (IT Ex 639) |
| PX-501 | | | | A; R; H; CW | 1/1/13 Email from Rose to Diane Harrison re E-Waste Stock Purchase Agreement (IT Ex 640) |
| PX-502 | | | | A; R; H; CW | 2/19/13 Letter from Harrison Law to DTCC re First Social Networx Shares of Common Stock (IT Ex 641) |
| PX-503 | | | | A; R; H; CW | 2/21/13 Email from Sheldon Rose to Diane Harrison re GGET Global Materials for Opinion Letter (IT Ex 642) |
| PX-504 | | | | A; R; H; CW | 2/24/13 Email from Diane Harrison to Sheldon Rose re Invoices (IT Ex 643) |

| | | | | | |
|---|---|---|---|---|---|
| PX-505 | | | | A; R; H; CW | 2/21/13 Letter from Harrison Law to Buyers on Schedule II Listed re Global Group (IT Ex 644) |
| PX-506 | | | | A; R; H; CW | 8/31/12 Global Group Enterprises 10-Q (IT Ex 645) |
| PX-507 | | | | A; R; H; CW | 4/25/13 Harrison Law Invoice to First Independence (IT Ex 646) |
| PX-508 | | | | A; R; H; CW | 3/26/13 letter from Harrison Law to DTCC re First Independence Shares of Common Stock (IT Ex 647) |
| PX-509 | | | | A; R; H; CW | 3/15/13 Letter from Harrison Law to Universal Technology Systems re Registration Statement on S-1 (IT Ex 648) |
| PX-510 | | | | A; R; H; CW | 5/14/13 Email from Sheldon Rose to Diane Harrison re Universal (IT Ex 649) |
| PX-511 | | | | A; R; H; CW | 5/21/13 Email from Diane Harrison to Sheldon Rose re Opinion Letter (IT Ex 650) |

| PX-512 | | | | A; R; H; CW | 4/21/13 Email from Sheldon Rose to Diane Harrison re Universal and Opinion letters for First Social and First Independence (IT Ex 651) |
|---|---|---|---|---|---|
| PX-513 | | | | A; R; H; CW | 5/27/14 Harrison Law Opinion of Counsel letter re Registration Statement on S-1 for Orion Group (IT Ex 654) |
| PX-514 | | | | A; R; H; CW | 6/23/14 Email from Sheldon Rose to Diane Harrison re Orion Global (IT Ex 655) |
| PX-515 | | | | A; R; H; CW | 12/31/12 First Social Networx 10-Q (IT Ex 656) |
| PX-516 | | | | A; R; H; CW | 6/11/13 Email from Diane Harrison to Sheldon Rose re Universal (IT Ex 657) |
| PX-517 | | | | A; R; H; CW | 8/27/13 Email from Sheldon Rose to Diane Harrison re Universal Technology Systems Cappelli Shares (IT Ex 658) |
| PX-518 | | | | A; R; H; CW | 8/27/13 Email from Diane Harrison to Ian Kass re DTC Application Opinion for Universal and attaching Opinion Letter (IT Ex 659) |

| | | | | | |
|---|---|---|---|---|---|
| PX-519 | | | | A; R; H; CW | 0/6/13 Email from Sheldon Rose to Diane Harrison re Envoy (IT Ex 660) |
| PX-520 | | | | A; R; H; CW | 9/6/13 Harrison Law Invoice (IT Ex 661) |
| PX-521 | | | | A; R; H; CW | 10/23/13 Email from Sheldon Rose to Diane Harrison re First Xeris Fee Agreement (IT Ex 664) |
| PX-522 | | | | A; R; H; CW | 11/7/13 Letter from Harrison Law to SEC re First Xeris Amendment 1 to S-1 (IT Ex 666) |
| PX-523 | | | | A; R; H; CW | 1/2/14 Letter from Harrison Law to DTCC re Envoy Group Shares of Common Stock (IT Ex 667) |
| PX-524 | | | | A; R; H; CW | 3/21/14 Email from Diane Harrison to Sheldon Rose re First Xeris Opinion Letter and attaching Opinion Letter (IT Ex 668) |
| PX-525 | | | | A; R; H; CW | 1/10/13 Email from Catherine Bradaick to Diane Harrison re TTB Response Letter to SEC and attaching letter (IT Ex 669) |

| | | | | | |
|---|---|---|---|---|---|
| PX-526 | | | | A; R; H; CW | 1/10/13 Email from Doug Zolla to Diane Harrison re SEC Comment Letter Top to Bottom and attaching letter (IT Ex 670) |
| PX-527 | | | | A; R; H; I | 7/22/11 Email exchange between Eldred, Daniels and Gregg Jaclin re Gregg Jaclin (IT Ex 678, Depo Ex 79) |
| PX-528 | | | | A; R; H; I | 8/18/11 Email exchange between Micah Eldred and Michael Daniels re DNLO (IT Ex 679, Depo Ex 80) |
| PX-529 | | | | A; R; H; I | 10/10-13/11 Email exchange between Eldred and Daniels re Dinello Restaurant Ventures (IT Ex 680) |
| PX-530 | | | | A; R; H | Michael Daniels Spartan Securities Acct #97-13 12/11 Statement (IT Ex 681) |
| PX-531 | | | | A; R; H; I | 2/21/12 Email from Eldred to Daniels re Andy (IT Ex 682) |
| PX-532 | | | | A; R; H; CW | Memo from Michael Daniels to Opie re Shareholder Purchases in Court Document Services (IT Ex 683, Depo Ex 84) |

| PX-533 | | | | *S | Court Documents Services Letter to Spartan Securities re FINRA Comment Letter (IT Ex 685) |
|---|---|---|---|---|---|
| PX-534 | | | | A; R; H; I | 7/30/12 Email Exchange between Michael Daniels and Micah Eldred re Andy (IT Ex 686, Depo Ex 196) |
| PX-535 | | | | A; R; H; CW | 8/9/12 Court Document Services Shareholder Announcement (IT Ex 687) |
| PX-536 | | | | A; R; H; CW | Memo from Michael Daniels to Opie re Shareholder Purchases in Quality Wallbeds (IT Ex 688) |
| PX-537 | | | | A; H; I | Quality Wallbeds FINRA Form 211 (IT Exs 689, 743, 760, Depo Ex 190) |
| PX-538 | | | | A; R; H; CW | 4/8/12 Letter from Catherine to Lynn re Shareholder Purchases in Top to Bottom (IT Ex 690) |
| PX-539 | | | | *S | Issue Shell Questionnaire and Certification for Top to Bottom Pressure Washing (IT Ex 692) |

| | | | | | |
|---|---|---|---|---|---|
| PX-540 | | | | *S | Principal Officer/Director/Shareholder Affidavit – Affidavit of Michael J. Daniels (IT Ex 693) |
| PX-541<br><br>Joint 84 | | | | *S | Top to Bottom Pressure Washing Form 211 (IT Exs 694, 762, Depo Exs 60, 255) |
| PX-542 | | | | *S | 4/21/14 Letter from Xiaofang Fei to Lynnette Harrison re purchase of Top to Bottom  shares and Shareholder Representation Letter, Acceptance Agreement and Instructions to Transfer Agent (IT Ex 695) |
| PX-543 | | | | A; R; H; CW | Michael Daniels' Spartan Securities Acct #97-13 7/1/12-9/30/12 statement (IT Ex 696) |
| PX-544 | | | | A; R; H; CW | 9/26/12 Business Wire Press Release on AF Ocean Investment Management (IT Ex 697 |
| PX-545 | | | | A; R; H; CW | 12/23/13 Bradaick Raymond James Acct #9786 Trade Confirmation (IT Ex 698) |
| PX-546 | | | | A; R; H; CW | Scottrade China Statements (IT Ex 699) |

| PX-547 | | | | A; R; H; CW | Michael Daniels' Spartan Securities Acct #SS06 1/14 Statement (IT Ex 700) |
|---|---|---|---|---|---|
| PX-548 | | | | A; R; H; CW | Business Wire Press Release ChinAmerica Finalizes Formal Contract (IT Ex 701) |
| PX-549 | | | | A; R; H; CW | Catherine Bradaick Raymond James Acct #9786 1/13 Statement and Trade Confirmations for 1/6/14, 1/18/14 and 1/22/14 (IT Ex 702) |
| PX-550 | | | | A; R; H; CW | Xiaofang Fei's Scottrade China 1/14 Statement (IT Ex 703) |
| PX-551 | | | | A; R; H; CW | Jun Zhang's Scottrade China 1/14 Statement (IT Ex 704) |
| PX-552 | | | | A; R; H; CW | Michael Daniels' Spartan Securities Acct #SS01 4/14 Statement (IT Ex 705) |
| PX-553 | | | | A; R; H; CW | Michael Daniels' Fidelity Acct #4093 5/14 Statement (IT Ex 706) |

| | | | | | |
|---|---|---|---|---|---|
| PX-554 | | | | A; R; H; CW | Catherine Bradaick Raymond James Acct #9786 5/14 Statement and Trade Confirmations for 5/5/14 and 5/6/14 (IT Ex 707) |
| PX-555 | | | | A; R; H; CW | Jun Zhang's Scottrade China 5/14 Statement (IT Ex 708) |
| PX-556 | | | | A; R; H; CW | Xiaofang Fei's Scottrade China 6/14 Statement (IT Ex 709) |
| PX-557 | | | | A; R; H; CW | Doug Zolla Raymond James Acct #9027 6/5/14 Trade Confirmation (IT Ex 710) |
| PX-558 | | | | A; R; H; CW | Jun Zhang's Scottrade China 6/14 Statement (IT Ex 711) |
| PX-559 | | | | A; R; H; CW | Xiaofang Fei's Scottrade China 6/14 Statement (IT Ex 712) |
| PX-560 | | | | A; R; H; CW | Michael Daniels' Fidelity Acct #4093 1/15 Statement (IT Ex 713) |

| PX-561 | | | | A; R; H; CW | Jun Zhang's Scottrade China 1/14 Statement (IT Ex 714-A) |
|--------|--|--|--|-------------|------------------------------------------------------------|
| PX-562 | | | | A; R; H; CW | Douglas Zolla Raymond James Acct #027 6/17 Statement (IT Ex 716) |
| PX-563 | | | | A; R; H; CW | 9/23/14 Zolla Response to Subpoena (IT Ex 718) |
| PX-564 | | | | A; R; H; CW | 6/24/10 Harrison Letter to Doug Zolla re Stock Purchase Agreement for Carmello's Pizzeria (IT Ex 719) |
| PX-565 | | | | A; R; H; CW | 6/28/10 Stock Purchase Agreement between Doug Zolla and John Carmello and check (IT Ex 720) |
| PX-566 | | | | A; R; H; CW | 5/16/11 Dinello Letter to Doug Zolla re Stock Certificate for Dinello Restaurant dba Carmello's Pizzeria (IT Ex 721) |
| PX-567 | | | | A; R; H; CW | 10/26/11 Harrison Law Letter to Douglas Zolla re Dinello Restaurant Stock Offer of Purchase (IT Ex 722) |

| PX-568 | | | | *S | Dinello Share Certificate, Douglas Zolla Acceptance Agreement and Instructions to Transfer Agent and Shareholders Representation Letter for Dinello (IT Ex 723) |
|---|---|---|---|---|---|
| PX-569 | | | | *S | Douglas Zolla Agreement and Instructions to Transfer Agent in Court Document Services (IT Ex 724) |
| PX-570 | | | | *S | Douglas Zolla Agreement and Instructions to Transfer Agent in Quality Wallbeds (IT Ex 725) |
| PX-571 | | | | *S | Douglas Zolla Agreement and Instructions to Transfer Agent in Quality Wallbeds (IT Ex 726) |
| PX-572 | | | | *S | Stock Power (IT Ex 727) |
| PX-573 | | | | A; R; H; CW | American Momentum Bank check payable to Joel Beetham in the amount of $5,000 (IT Ex 728) |
| PX-574 | | | | A; R; H; CW | Top to Bottom Pressure Washing Cash Flow Worksheet (IT Ex 729) |

| | | | | | |
|---|---|---|---|---|---|
| PX-575 | | | | *S | 7/26/13 Top to Bottom Pressure Washing letter to Micah Eldred re Form 211 Application (IT Ex 730) |
| PX-576 | | | | *S | Spartan 15c2-11 Listing Application Checklist for Top to Bottom Pressure Washing FINRA Form 211 (IT Ex 731) |
| PX-577 | | | | A; R; H; CW | 9/1/13 Top to Bottom Pressure Washing Statement of Shares (IT Ex 732) |
| PX-578 | | | | A; R; H; CW | 9/11/13 Top to Bottom Pressure Washing Minutes of Special Meeting of Shareholders (IT Ex 733) |
| PX-579 | | | | A; R; H; CW | 9/11/13 Douglas Zolla Resignation from Top to Bottom Pressure Washing (IT Ex 734) |
| PX-580 | | | | A; R; H; CW | Contract for Purchase of Assets and Liabilities of Top to Bottom (IT Ex 735) |
| PX-581 | | | | A; R; H; CW | 4/10/14 Letter from Douglas Zolla to Island Stock Transfer re Top to Bottom (IT Ex 736) |

| PX-582 | | | | A; R; H; CW | Douglas Zolla's Raymond James Acct #9027 Account Opening Documents and Client Agreement (IT Ex 737) |
|---|---|---|---|---|---|
| PX-583 | | | | A; R; H; CW | 4/11/14 Email exchange between Peter Borho and Catherine Bradaick re CAME (IT Ex 738) |
| PX-584 | | | | A; R; H; CW | 6/4/14 Email exchange between Peter Borho and Doug Zolla re SLPC (IT Ex 739) |
| PX-585 | | | | A; R; H; CW | PurpleReal.com Subscription Agreement for Douglas Zolla (IT Ex 740) |
| PX-586 | | | | A; R; H; CW | Michael Daniels Spartan Acct #SS05 12/13 Statement (IT Ex 744) |
| PX-587 | | | | A; R; H; I | 4/1/12 Email exchange between Michael Daniels, Micah Eldred and Andy Fan re Stock Certs and Michael/Micah in Las Vegas (IT Ex 747) |
| PX-588 | | | | A; R; H; I | 4/10-12/12 Email exchange between Andy Fan, Michael Daniels and Micah Eldred re Deal and Follow Up with Andy (IT 748) |

| PX-589 | | | | A; R; H; I | 6/29/12 Email From Carl Dilley to Micah Eldred re closing (IT Ex 749) |
|---|---|---|---|---|---|
| PX-590 | | | | A; R; H; I | 5/18/10 Email Exchange between Brian Uppal, David Lubin, Toni Eldred, Scott Prail and Micah Eldred re Coastline (IT Ex 750) |
| PX-591 | | | | A; R; H; I | 10/20-21/10 Email Exchange between Carly Dilley, Diane Harrison and Micah Eldred (IT Ex 751) |
| PX-592 | | | | *S | 1/29/13 Transfer Agent Agreement Between Island Stock Transfer and First Independence (IT Ex 752) |
| PX-593 | | | | *S | 4/8/11 Transfer Agent Agreement between Island and Dinello Restaurant Ventures (IT Ex 753) |
| PX-594 | | | | A; R; I | 10/12/11 Email from Anna Krokhina to Dave Lopez re Dinello Restaurant Ventures (IT Ex 754) |
| PX-595 | | | | A; R; H; CW | 10/11 Micah Spartan Acct #02-10 transactions (IT Ex 755) |

| PX-596 | | | | A; R; H; I | 7/13/12 Email from Micah Eldred to Michael re Island Documents (IT Ex 756) |
| PX-597 | | | | *S | 7/13/12 Transfer Agent Agreement between Island and Court Document Services  (IT Ex 757) |
| PX-598 | | | | A; R; H; I | 11/29/12 Email from Diane Harrison to Carl Dilley re Court Document Services (IT Ex 758) |
| PX-599 | | | | A; R; H; I | 9/5/12 Email from Micah Eldred to Michael Daniels re AF Ocean Investment (IT Ex 759) |
| PX-600 | | | | A; R; H; I | 1/25/13 Email from Eldred to Daniels re Island Stock Transfer Agent Agreement for Top to Bottom Pressure Washing (IT Ex 761) |
| PX-601 | | | | *S | 12/5/13 Harrison Law letter to Island Stock Transfer re Opinion Regarding Free Trading Status of Top to Bottom Pressure Washing (IT Ex 763) |
| PX-602 | | | | A; R; H; CW | 1/16/14 Spartan Securities Letter to FINRA re Top to Bottom Common Stock (IT Ex 764) |

| PX-603 | | | | A; R; H; CW | Catherine Bradaick's Spartan Acct #SS06 1/14 Statement (IT Ex 765) |
|---|---|---|---|---|---|
| PX-604 | | | | A; R; H; CW | 5/19/14 Spartan Letter to FINRA re Sichuan Lenders Petrochemical f/k/a Quality Wallbeds Common Stock (IT Ex 766) |
| PX-605 | | | | A; H; I | Purplereal.com FINRA Form 211 (IT Ex 767) |
| PX-606 | | | | A; H | Spartan Securities 15c2-11 Red Flag Issues (IT Ex 768, Depo Exs 189, 254) |
| PX-607 | | | | *S | Shareholder Information, Regressing Diagram for Document Services, Quality Wallbeds and Top to Bottom, Purplereal.com Shareholder Data Spreadsheet (IT Ex 769) |
| PX-608 | | | | A; R; H; CW | 1/30/09 Email from Sheldon Rose to Carl Dilley re Kids Germ Defense Corp (IT Ex 772) |
| PX-609 | | | | A; R; H | 12/8/09 Email from Rose to Carl Dilley re Kids Germ Defense Form 211 Application (IT Ex 773) |

| | | | | | |
|---|---|---|---|---|---|
| PX-610 | | | | A; R; H | 1/4/10 Email from Sheldon Rose to Carl Dilley re Happy New Year (IT Ex 774) |
| PX-611 | | | | A; R; H | 1/4/10 Email from Dilley to Sheldon Rose re FINRA Clearance Kids Germ Defense (IT Ex 775) |
| PX-612 | | | | *S | DTC Request Form for Issues Being Made Eligible in The Secondary Market for Kids Germ Defense, Share Certificate and Agent Attestation Form (IT Ex 776) |
| PX-613 | | | | A; R; H; CW | 10/4/10 Email from Anna Krokhina to Sheldon Rose re Obscene Jeans Corp (IT Ex 777, Depo Ex 212) |
| PX-614 | | | | A; R; H | 10/6/10 Email from Carl Dilley to Sheldon Rose re OBJE (IT Ex 778) |
| PX-615 | | | | A; R; H | 11/5/10 Email from Sheldon Rose to Carl Dilley re Escrow Agreement Obscene Jeans (IT Ex 779, Depo Ex 213) |
| PX-616 | | | | A; R; H | 12/29/10 Email from Dilley to Rose re On the Move Systems Form 211 Application (IT Ex 780) |

| | | | | | |
|---|---|---|---|---|---|
| PX-617 | | | | A; R; H | 3/28/11 Email from Anna Kerokhina to Carl Dilley re On the Move Systems / DTC Eligibility Inquiry (IT Ex 781) |
| PX-618 | | | | A; R; H | 4/6/11 Email from Rose to Dilley re On the Move Systems DTC Eligibility Application (IT Ex 782) |
| PX-619 | | | | A; R; H; CW | 3/25/11 On the Move Systems Form 8-K (IT Ex 783) |
| PX-620 | | | | A; R; H | 4/12/11 Email from Sheldon Rose to Carly Dilley re On the Move Systems DTC Eligibility Application (IT Ex 784, Depo Ex 214) |
| PX-621 | | | | A; H; I | Rainbow Coral Corp. FINRA Form 211 (IT Ex 785, Depo Exs 8, 168) |
| PX-622 | | | | A; R; H | 4/27/11 Email from Carl Dilley to Sheldon Rose re First Titan Corp. (IT Ex 786) |
| PX-623 | | | | A; R; H; CW | 4/27/11 Email from Anna Krokhina to Sheldon Rose re First Titan Corp. (IT Ex 787) |

| | | | | | |
|---|---|---|---|---|---|
| PX-624 | | | | A; R; H | 4/28/11 Email from Sheldon Rose to Anna Krokhina re First Titan Corp 15c2-11 (IT Ex 788) |
| PX-625 | | | | A; R; H | 6/3/11 Email from Sheldon Rose to Anna Krokhina re Neutra Corp. (IT Ex 789) |
| PX-626 | | | | A; R; H | 6/10/11 Email from Anna Krokhina to Carl Dilley re Neutra Corp. (IT Ex 790) |
| PX-627 | | | | A; R; H | 6/21/11 Email from Rose to Anna Krokhina re Rainbow Coral Corp. DTC Eligibility (IT Ex 791) |
| PX-628 | | | | *S | 8/4/11 and 10/12/11 Letters from Delaney to IST re Purchase of First Titan Certificates, 7/15/11 Act of Sale of Common Stock between Robert Tatar and Easton Central America, check, Share Certificate, Stock Power, 9/16/10 Agreement Between First Titan and Robert Tatar Purchase of 9,000,000 Shares of Common Stock,  8/15/11 Letter from Delaney to Tatar re purchase of Shares, 10/11/11, 10/12/11, 10/27/11 Letters from Delaney to IST re purchase of First Titan Certificates (IT Ex 792) |

| | | | | | |
|---|---|---|---|---|---|
| PX-629 | | | | *S | Letters from Delaney to Island Stock Transfer re purchase of certificates of Rainbow Coral, Certificates, Stock Power (IT Ex 793) |
| PX-630 | | | | *S | Letters from Delaney to Island Stock Transfer re purchase of Certificates of Neutra Corp., Share Certificates and Stock Powers (IT Ex 794) |
| PX-631 | | | | A; R; H; CW | 11/28/11 Email from Rose to Anna Krokhina re Aristocrat Group (IT Ex 795) |
| PX-632 | | | | A; R; H | 11/29/11 Email from Krokhina to Rose re Aristocrat Group 15c2-11 red flag issues, D & O Questionnaire and FINRA Form 211 (IT Ex 796) |
| PX-633 | | | | A; R; H | 12/23/11 Email from Krokhina to Rose re Airstocrat Group FINRA's Clearance Letter (IT Ex 798) |
| PX-634 | | | | A; R; H | 3/7/12 Email from Sheldon Rose to Carl Dilley re First Social Networx (IT Ex 799) |
| PX-635 | | | | A; R; H | 3/7/12 Email from Anna Krokhina to Rose re First Social Networx 211 Amendment, 15c2-11 red flag issues and D & O Questionnaire (IT Ex 800) |

| | | | | | |
|---|---|---|---|---|---|
| PX-636 | | | | *S | Form of Seller Instructions to Transfer Agent re First Social Networx (IT Ex 801) |
| PX-637 | | | | A; R; H | 5/14/12 Email from Taylor Zajonc to Alvin Mirman re Global Group Enterprises 15c2-11 2nd Comment Letter (IT Ex 802, Depo Ex 258) |
| PX-638 | | | | *S | Seller Instructions to Transfer Agent re Global Group Certificate (IT Ex 803) |
| PX-639 | | | | A; R; H | 6/29/12 Email from Carl Dilley to Sheldon Rose re E-Waste Corp. (IT Ex 804) |
| PX-640 | | | | A; R; H | 2/8/13 Email from Sheldon Rose to Carl Dilley re First Social Networx (IT Ex 805) |
| PX-641 | | | | *S | Seller Instructions to Transfer Agent re E-Waste Corp. (IT Ex 806) |
| PX-642 | | | | A; R; H | 2/18/13 Email from Alvin Mirman to Carl Dilley re First Social opinion letter (IT Ex 807) |

| PX-643 | | | | A; R; H | 3/18/13 Email from Rose to Taylor Zajonc re First Social Networx DTC Screenshot (IT Ex 808) |
|---|---|---|---|---|---|
| PX-644 | | | | A; R; H | 1/29/13 Email from Taylor Zajonc to Sheldon Rose re First Independence 15c2-11 (IT Ex 809) |
| PX-645 | | | | A; R; H | 3/8/13 Email from Rose to Zajonc re First Independence FINRA Amended Response (IT Ex 810) |
| PX-646 | | | | A; R; H | 4/24/13 Email from Sheldon Rose to Carl Dilley re First Independence DTC Eligibility (IT Ex 811) |
| PX-647 | | | | A; R; H | 11/6/13 Email from Sheldon Rose to Carl Dilley re Envoy Group C211 (IT Ex 812) |
| PX-648 | | | | A; R; H | 11/6/13 Email from Carl Dilley to Sheldon Rose re Envoy Group 211 (IT Ex 813) |
| PX-649 | | | | A; R; H | 11/15/13 Email from Carl Dilley to Sheldon Rose re Envoy Group (IT Ex 814) |

| | | | | | |
|---|---|---|---|---|---|
| PX-650 | | | | A; R; H | 12/6/13 Email from Sheldon Rose to Carl Dilley re Envoy Group (IT Ex 815) |
| PX-651 | | | | A; R; H | 11/6/13 Email from Carl Dilley to Alvin Mirman re 211 for Changing Technologies (IT Ex 816) |
| PX-652 | | | | A; R; H | 11/13/13 Email from Alvin Mirman to Taylor Zajonc re Changing Technologies Shareholder Data Spreadsheet, 15c2-11 Listing Application, D&O Questionnaire etc. (IT Ex 817, Depo Ex 197) |
| PX-653 | | | | A; R; H | 11/20/13 Email from Alvin Mirman to Taylor Zajonc re Changing Technology 15c2-11 Remaining Issued (IT Ex 818) |
| PX-654 | | | | A; R; H | 1/16/14 Email from Taylor Zajonc to Sheldon Rose re First Xeris 211 (IT Ex 819) |
| PX-655 | | | | A; R; H | 3/19/14 Email from Taylor Zajonc to Rose re First Xeris FINRA Clearance (IT Ex 821) |
| PX-656 | | | | A; R; H; I | Shareholder Relationship Lists for Kids Germ Defense, On the Move Systems, Rainbow Coral, First Titan, Neutra, Aristocrat Group, First Social Networx, Global Group Enterprises, E-Waste Corp, Envoy Group and First Xeris (IT Ex 822) |

| PX-657 | | | | A; R; H | 7/12 Spartan Securities Written Supervisory Procedures Manual (IT Ex 829) |
| PX-658 | | | | A; R; H | 9/18/14 Email from Taylor Zajonc to Dave Lopez re PurpeReal.com/Diane Harrison/211/Incoming Emails (IT Ex 830) |
| PX-659 | | | | A; R; H | 8/28/14 Email from Diane to Taylor Zajonc re PurpleReal.com/Diane Harrison/211 FINRA 5 Dogs Letter (IT Ex 831) |
| PX-660 | | | | A; H | 6/09 Spartan Written Supervisory Procedures Manual (IT Ex 832) |
| PX-661 | | | | A; R; H | 10/13 Spartan Trading and Market Making Procedure Manual (IT Ex 833) |
| PX-662 | | | | A; R; H | 10/13/11 Email from Dave Lopez to Michael Daniels re Dinello Restaurant DTC Eligibility (IT Ex 834) |
| PX-663 | | | | A; R; H; CW | 11/8/11 Email from Christy Campassi to Ryan Dill re Michael J Daniels (IT Ex 835) |

| | | | | | |
|---|---|---|---|---|---|
| PX-664 | | | | A; H | Island Stock Transfer SEC Form TA-1 Registration as Transfer Agent (IT Ex 836) |
| PX-665 | | | | A; R; H | Spartan Security Trans Agency Info (IT Ex 837, Depo Ex 272) |
| PX-666 | | | | A; R; H | 11/6/12 Email from Diane to Taylor Zajonc re QWV Response to FINRA 11/5/12 Letter (IT Ex 840) |
| PX-667 | | | | A; R; H | 10/16/13 Email from Dave Lopez to Taylor Zajonc re Top to Bottom Pressure Washing 15c2-11 FINRA First Comment & Response (IT Ex 841, Depo Ex 259) |
| PX-668 | | | | A; R; H | 1/25/13 Email from Micah Eldred to Taylor Zajonc re Sichuan Leaders Petrochemical fka Quality Wallbeds DTC (IT Ex 842) |
| PX-669 | | | | A; R; H; I | Court Documents S-1 Link to Financial Statements (IT Ex 843, Depo Ex 273) |
| PX-670 | | | | A; R; H | 3/23/12 Email from Anna Krokhina to Taylor Zajonc re First Social (IT Ex 844) |

| | | | | | |
|---|---|---|---|---|---|
| PX-671 | | | | A; R; H | 4/3/12 Email from Anna Krokhina to Sheldon Rose re First Social Networx  First FINRA Comment Letter (IT Ex 845, Depo Ex 256) |
| PX-672 | | | | A; R; H | 9/11/12 Email from Taylor Zajonc to Christy Campassi re First Social Networx (IT Ex 846) |
| PX-673 | | | | A; R; H | 3/18/13 Email from Sheldon Rose to Taylor Zajonc re First Social Networx (IT Ex 847) |
| PX-674 | | | | A; R; H | 4/23/13 Email from Taylor Zajonc o Stephanie Lin re First Social Networx DTC eligibility (IT Ex 848) |
| PX-675 | | | | A; R; H | 1/5/13 Email from Sheldon Rose to Taylor Zajonc re Global Group Enterprises Initial FINRA Submission (IT Ex 849) |
| PX-676 | | | | A; R; H | 6/29/12 Email from Carl Dilley to Taylor Zajonc re E-Waste Corp 211 docs (IT Ex 850) |
| PX-677 | | | | A; R; H | 8/7/12 Email from Taylor Zajonc to Micah Eldred re E-Waste 15C2-11 FINRA First Comment Letter and Response (IT Ex 851) |

| PX-678 | | | | A; R; H | 1/29/13 Email from Carl Dilley to Taylor Zajonc re Independence (IT Ex 852) |
|---|---|---|---|---|---|
| PX-679 | | | | A; R; H | 2/13/13 Email from Greg Deck to Kim Hood re Cert SH List First Independence (IT Ex 853, Depo Ex 260) |
| PX-680 | | | | A; R; H | 2/28/13 Email from Taylor Zajonc to Sheldon Rose re First Independence FINRA First Comment (IT Ex 854) |
| PX-681 | | | | A; R; H | 3/8/13 Email from Sheldon Rose to Taylor Zajonc re First Independence Amended FINRA Response (IT Ex 855, Depo Ex 262) |
| PX-682 | | | | A; R; H | Island Stock Transfer – Transfer Agent Verification Form (IT Ex 857) |
| PX-683 | | | | A; R; H | 11/11/13 Email from Taylor Zajonc to Sheldon Rose re Envoy Group 211 Welcome (IT Ex 858) |
| PX-684 | | | | A; R; H | 11/7/13 Email from Micah Eldred to Christine Zitman re Al Mirman (IT Ex 864) |

| | | | | | |
|---|---|---|---|---|---|
| PX-685 | | | | A; R; H | 11/15/13 Email from Greg Deck to Taylor Zajonc re Changing Technologies (IT Ex 865) |
| PX-686 | | | | A; R; H | 1/16/14 Email from Ervin Haskaj to Rose re Welcome to Island First Xeris Corp. (IT Ex 866) |
| PX-687 | | | | A; R; H | 2/5/10 Email from Bob Beers to Dave Lopez re Email from Island Stock Transfer (IT Ex 868) |
| PX-688 | | | | A; R; H | 1/7/10 Email from Rose to Anna Krokhina re Kids Germ Defense free trading certificate (IT Ex 869) |
| PX-689 | | | | A; R; H | 1/7/10 Email from Oksana Savchenko to Anna Krokhina re Kids Germ Defense free trading certificate (IT Ex 870) |
| PX-690 | | | | A; R; H | 1/20/10 Email from Sheldon Rose to Anna Krokhina re Kids Germ Defense (IT Ex 871) |
| PX-691 | | | | A; R; H | 1/20/10 Email from Carl Dilley to Christy Campassi re DTC Invoice (IT Ex 872, Depo Ex 215) |

| | | | | | |
|---|---|---|---|---|---|
| PX-692 | | | | A; R; H | 7/27/12 FINRA letter to Taylor Zajonc re Court Document Services Common Stock (IT Ex 873) |
| PX-693 | | | | A; R; H | 11/11/13 Email from Sheldon Rose to Carl Dilley re Envoy Group attaching DTC Services Agreement (IT Ex 874, Depo Ex 267) |
| PX-694 | | | | A; R; H | 02/04/16 Email from Zajonc to  Lopez re On the Move 211 Initial Application (IT Ex 875) |
| PX-695 | | | | A; R; H; CW | 2/1/18 Spartan Response letter to SEC's 1/17/18 Letter requesting additional information about Spartan's production (IT Ex 876) |
| PX-696 | | | | A; R; H; CW | 2/288/18 Email from Island to Jeff Cook re Island Stock Transfer Organizational Chart (IT Ex 877) |
| PX-697 | | | | A; R; H; CW | Island Stock Transfer Company Policies and Procedures as of 9/3/08 (IT Ex 878, Depo Ex 188) |
| PX-698 | | | | *S | Island Stock Transfer - 6/3/11 Transfer Agent Agreement for Neutra Corp (IT Ex 879) |

| PX-699 | | | | A; R; H; CW | 2/8/13 Email from Sheldon Rose to Carl Dilley re First Social Networx shares at DTC not picked up (IT Ex 882) |
|--------|--|--|--|-------------|------|
| PX-700 | | | | A; R; H; CW | Obscene Jeans Stock Certificate Delivery Receipt (IT Ex 883) |
| PX-701 | | | | A; R; H; CW | 11/13/13 Email from Alvin Mirman to Abby Lord re Micah (IT Ex 884, Depo Ex 275) |
| PX-702 | | | | A; R; H; CW | Changing Technologies Company Contact Questionnaire (IT Ex 885) |
| PX-703 | | | | A; R; H; CW | 11/15/13 Email from Greg Deck to Taylor Zajonc re Changing Technologies (IT Ex 887, Depo Exs 223, 276) |
| PX-704 | | | | A; R; H; CW | 1/2/13 Email from Mandi Tims to Carl Dilley re Global Group and attached letter (IT Ex 890) |
| PX-705 | | | | A; R; H | Island Stock Transfer Operator Guidelines & Helpful Guides (IT Ex 891) |

| PX-706 | | | | A; H | First Titan Island Stock Transfer - Transfer Journal for period 1/1/09 – 11/27/12 (IT Ex 895) |
| PX-707 | | | | A; H | Angiosoma Total Batch Information All Institutions Effective 5/7/18 (IT Ex 896) |
| PX-708 | | | | A; H | First Titan Corp. Share Certificates (IT Ex 897) |
| PX-709 | | | | A; R; H | First Titan Company Contact Questionnaire and Corporate Authorization to Island (IT Ex 898) |
| PX-710 | | | | A; R; H; I | Delaney Letters to Island Stock Transfer re cancelling and re-issuing certificates (IT Ex 899) |
| PX-711 | | | | A; H | First Titan Share Certificates (IT Ex 900) |
| PX-712 | | | | A; R; H; CW | MYGO Games Holding Co Transfer Journal for period 7/8/10-6/23/16 (IT Ex 912) |

| | | | | | |
|---|---|---|---|---|---|
| PX-713 | | | | A; R; H; CW | MYGO Games Holding Total Batch Information All Institutions Effective 5/7/18 (IT Ex 913) |
| PX-714 | | | | A; H | Obscene Jeans Share Certificates (IT Ex 914) |
| PX-715 | | | | A; H | Obscene Jeans Share Certificates (IT Ex 915) |
| PX-716 | | | | A; R; H; I | 12/17/10 Letters from Delaney to Island Stock Transfer re purchased certificates (IT Ex 916) |
| PX-717 | | | | A; H | On The Move Systems Transfer Journal for period 12/29/10-6/23/16 (IT Ex 917) |
| PX-718 | | | | A; H | On The Move Systems Total Batch Information All Institutions Effective 5/3/18 (IT Ex 918) |
| PX-719 | | | | A; H | On the Move Systems Share Certificates and Stock Power (IT Ex 919) |

| | | | | | |
|---|---|---|---|---|---|
| PX-720 | | | | A; H | On The Move Share Certificates (IT Ex 920) |
| PX-721 | | | | A; H; R; I | 4/21/11 Letters from Delaney to Island re cancel and reissue On The Move Certificates (IT Ex 921) |
| PX-722 | | | | A; R; H; CW | 2/24/11 Email from Ben Davis to Kotlova re Rainbow Coral Certificate Template (IT Ex 922) |
| PX-723 | | | | A; H | Rainbow Coral Share Certificates (IT Ex 923) |
| PX-724 | | | | A; H | Rainbow Coral Share Certificates (IT Ex 924) |
| PX-725 | | | | A; H; R; I | Letters from Delaney to Island Stock Transfer re cancel and reissue Rainbow Coral Certificates (IT Ex 925) |
| PX-726 | | | | A; R; H; CW | 5/5/11 Email from Ben David to Anna Kotlova re First Titan Certificates (IT Ex 926) |

| | | | | | |
|---|---|---|---|---|---|
| PX-727 | | | | A; H | Neutra Share Certificates (IT Ex 927) |
| PX-728 | | | | A; H | Neutra Share Certificates (IT Ex 928) |
| PX-729 | | | | A; R; H; I | Letters from Delaney to Island Stock Transfer re cancel and reissue Neutra Corp. Share Certificates (IT Ex 929) |
| PX-730 | | | | A; R; H | DTCC Questionnaire, Agent Attestation Form and Share Certificates for First Social Networx (IT Ex 930) |
| PX-731 | | | | A; R; H; | 7/20/12 Email from Sheldon Rose to Greg Deck re Shareholder List for Approval (IT Ex 931) |
| PX-732 | | | | A; R; H | DTCC Questionnaire, Agent Attestation Form and Share Certificates for E-Waste (IT Ex 932) |
| PX-733 | | | | A; H | E-Waste Share Certificates (IT Ex 934) |

| | | | | | |
|---|---|---|---|---|---|
| PX-734 | | | | A; H | E-Waste Share Certificates and Stock Power (IT Ex 935) |
| PX-735 | | | | A; R; H | 1/16/13 Letter from GottBetter & Partners to Island Stock Transfer re E-Waste Transfer of Free Trading Shares (IT Ex 936) |
| PX-736 | | | | A; R; H | E-Waste Share Certificate, Stock Power, 1/14/13 Stock Purchase Agreement between Philip Stark and GottBetter & Partners, Letter to Alpine Securities, Sellers Instructions to Transfer Agent, Delaware Corp documents and 3/28/13 Letter from GottBetter to Island Stock Transfer re E-Waste Free Trading Shares (IT Ex 937) |
| PX-737 | | | | A; R; H; CW | 4/24/12 Email from Ben Davis to Greg Deck re Breaking News (IT Ex 938) |
| PX-738 | | | | A; R; H; CW | 5/2/12 Email Exchange between Anna Kotlova, Ben Davis and Rose re Global Group Enterprises load certificate template (IT Ex 940) |
| PX-739 | | | | A; H | Global Group Enterprises Share Certificates (IT Ex 941) |

| | | | | | |
|---|---|---|---|---|---|
| PX-740 | | | | A; H | Global Group Enterprises Transfer Journal All Institutions for period 1/1/09-10/30/17 (IT Ex 942) |
| PX-741 | | | | A; H | Global Group Enterprises Total Batch Information All Institutions Effective 5/3/18 (IT Ex 942) |
| PX-742 | | | | A; H | 2/28/13 Letter from Gottbetter to Island Stock Transfer re Global Group Enterprises Transfer of Free Trading Shares (IT Ex 943) |
| PX-743 | | | | A; R; H; CW | 1/29/13 Email Kotlova to Taylor Zajonc re TA Premier Package/ First Independence (IT Ex 944) |
| PX-744 | | | | A; R; H; CW | First Independence  DTC Questionnaire, Agent Attestation and Share Certificate (IT Ex 945) |
| PX-745 | | | | A; R; H; CW | 4/17/13 Email from Kim Whiteside to Anna Kotlova re First Independence (IT Ex 946) |
| PX-746 | | | | A; R; H; CW | 4/24/13 Email from Anna Kotlova to Carl Dilley re First Independence DTC Eligibility (IT Ex 947) |

| | | | | | |
|---|---|---|---|---|---|
| PX-747 | | | | A; R; H | Codesmart Holdings Transfer Journal All Institutions for period 1/1/09-10/30/17 (IT Ex 948) |
| PX-748 | | | | A; R; H | Codesmart Holdings Total Batch Information All Institutions Effective 5/3/18 (IT Ex 949) |
| PX-749 | | | | A; H | First Independence Share Certificates, Stock Power, Seller Instructions to Transfer Agent (IT Ex 950) |
| PX-750 | | | | A; R; H; CW | 5/3/13 Email from Stephanie Lin to Olessia Kritskaia re First Independence Instruction Letter to TA (IT Ex 951) |
| PX-751 | | | | A; H | 5/3/13 Letter from OFSNK LLC to Island Stock Transfer re First Independence cancellation and reissue of shares (IT Ex 952) |
| PX-752 | | | | A; R; H; CW | 5/22/13 Email from Olessia Kritskaia to Abby Lord re First Independent Opinion Letter (IT Ex 953) |
| PX-753 | | | | A; R; H; CW | First Independence Share Certificates (IT Ex 954) |

| PX-754 | | | | A; R; H; CW | 7/8/13 Email from Natali Jarman to Kim Page re CodeSmart Transfer (IT Ex 955) |
|---|---|---|---|---|---|
| PX-755 | | | | A; R; H | Changing Technologies Share Certificates (IT Ex 956) |
| PX-756 | | | | A; R; H | Changing Technologies Share Certificates (IT Ex 957) |
| PX-757 | | | | A; H; R | 7/1/14 and 7/2/14 Changing Technologies Letters to Island re reissue Share Certificates (IT Ex 958) |
| PX-758 | | | | A; R; H | 6/2/14 Stock Purchase Agreement between Matthew Egna and Bordesley Group for Changing Technologies Shares, Act of Sale of Common Stock of Changing Technologies to Montego Blue Enterprises, Vista View Ventures, THM Consulting and The Jaxon Group (IT Ex 959) |

| PX-759 | | | | A; R; H | First Xeris DTC Questionnaire. Agent Attestation, Share Certificate and Stock Power (IT Ex 960) |
|---|---|---|---|---|---|
| PX-760 | | | | A; R; H; CW | 4/21/15 Email from Anna Kotlova to Olessia Kritskaia re First Xeris (IT Ex 961) |
| PX-761 | | | | A; H | Angiosoma Total Batch Information All Institutions Effective 5/3/18, First Titan Share Certificates (IT Ex 965) |
| PX-762 | | | | A; R; H; CW | 12/1/11 Email from Anna Kotlova to Ben Davis, Cassie Tiba, Franz Metzler, Greg Deck, Jinlong Liu, Kim Hood, Mandi Tims, Natali Jarman, Olessia, Leesa Nobel and Katie@islandstocktransfer.com re Checklist for Processing (IT Ex 968) |
| PX-763 | | | | A; R; H; CW | Routine/Non-Routine Transfers by Abby Lord PowerPoint (IT Ex 969) |
| PX-764 | | | | A; R; H; CW | 9/8/14 Email from Anna Kotlova to Anjeza Marku, Ervin Haskaj, Jacob Potts, Jinlong Liu, Kim Whiteside, Linyu Zheng, Natali Jarman, Olessia, Cassie Tiba re Service, Communication and Team Work (IT Ex 970) |

| | | | | | |
|---|---|---|---|---|---|
| PX-765 | | | | A; R; H; CW | 11/7/13 Email from Leesa Nobel to Greg Deck re 211 (IT Ex 992) |
| PX-766 | | | | A; R; H; CW | 2/27/14 Email from Mirman to Ervin Haskaj re Changing Technologies Share Structure (IT Ex 994) |
| PX-767 | | | | A; R; H; CW | 1/29/14 Email from Ervin Haskaj to Sheldon Rose re Drop Box First Xeris (IT Ex 995) |
| PX-768 | | | | A; R; H; CW | 1/31/14 Email from Sheldon Rose to Ervin Haskaj re Xeris certificates (IT Ex 997) |
| PX-769 | | | | A; R; H; CW | 1/31/14 Email from Sheldon Rose to Ervin Haskaj re Xeris Shareholder List (IT Ex 998) |
| PX-770 | | | | A; R; H; CW | 2/11/14 Email from Ervin Haskaj to Sheldon Rose re Xers Corporate Authorization – Authorized Agent form (IT Ex 999) |
| PX-771 | | | | A; H | Changing Technologies Transfer Journal (IT Ex 1000) |

| | | | | | |
|---|---|---|---|---|---|
| PX-772 | | | | A; H | Changing Technologies Total Batch Information All Institutions Effective 5/7/18 (IT Ex 1001) |
| PX-773 | | | | *S | Mirman Plea Agreement (Depo Ex 3) |
| PX-774 | | | | A; R; H; CW | Mirman Broker Check Report (Depo Ex 5) |
| PX-775 | | | | A; R; H; CW | Island  screenshot of E-Mail Inbox of Rose – E-Mail subject from Rose to Dilley (Depo Ex 32) |
| PX-776 | | | | A; R; H; CW | E-Mail from Rose to Kim Hood dated 2/14/2013 re: mailing instructions for certificates (Depo Ex 35) |
| PX-777 | | | | A; R; H; UP; MiL; Comp.; CW | Court Filing (SEC vs. Harrison, et al. 8:18-cv-1003) Ex. C – Consent of Diane J. Harrison (Depo Ex 39) |
| PX-778 | | | | A; H | 5/23/11 Certified Shareholder List – Island Stock Transfer (Depo Ex 87) |

| | | | | | |
|---|---|---|---|---|---|
| PX-779<br><br>Joint 85 | | | | A; H | Certified Shareholder List – Island Stock Transfer -Effective 6/14/2011 (Depo Ex 93) |
| PX-780 | | | | A; H; I | Shareholder Relationship – Neutra (Depo Ex 94) |
| PX-781 | | | | A; H; I; R | March 24, 2011 Letter to Anna Krokhina from FINRA re: Rainbow Coral Common Stock (Depo Ex 175) |
| PX-782 | | | | *S | 17 C.F.R. § 240.15c2-11 Initiation or Resumption of Quotations Without Specific Information effective June 19, 2015 (Depo Ex 176) |
| PX-783 | | | | A; R; H; CW | Letter dated 8/28/1014 from Diane Harrison regarding PurpleReal Common Stock (Depo Ex 198) |
| PX-784 | | | | A; R; H; CW | Bank of America Transaction; 5 Dogs and Harrison Law, PA. (Depo Ex 199) |
| PX-785 | | | | A; R; H; CW | E-Mail dated 6/24/11 from Anna Krokhina to Rose, Mirman and Dilley regarding FINRA comment letter (Neutra Corp) (Depo Ex 205) |

| | | | | | |
|---|---|---|---|---|---|
| PX-786 | | | | A; R; H; CW | E-Mail dated 6/28/11to Mirman from Krokhina regarding FINRA response letter (Neutra Corp.) (Depo Ex 206) |
| PX-787 | | | | A; R; H; CW | Corporate Authorization – Island Stock Transfer (signed by Sarah Keck) (Depo Ex 207) |
| PX-788 | | | | A; R; H; CW | E-Mail dated 6/21/11from Rose to Ben Davis from Island Stock regarding Neutra Corp. (Depo Ex 209) |
| PX-789 | | | | A; R; H; CW | E-Mail of 5/7/12 from Krokhina to Rose re: Global Group Enterprises FINRA letter (Depo Ex 216) |
| PX-790 | | | | A; H | First Independence Certificates (Depo Ex 217) |
| PX-791 | | | | A; R; H; CW | E-Mail dated 8/25/10 from Rose to Krokhina regarding Obscene Jeans (Depo Ex 218) |
| PX-792 | | | | A; R; H; CW | E-Mail dated 5/11/11 from Krokhina to Rose regarding First Titan Comment letter (Depo Ex 219) |
| PX-793 | | | | A; R; H; CW | E-Mail dated 2/24/11 from Krokhina to Rose regarding On The Move System (Depo Ex 220) |

| PX-794 | | | | A; H; R | David Lopez CRD (Depo Ex 252) |
|--------|---|---|---|---------|-------------------------------|
| PX-795 | | | | A; R; H; CW | Taylor email to Eldred- Top to Bottom15c2-11 FINRA 1stComment Response (Depo Ex 254) |
| PX-796 | | | | A; H; R | Spartan CRD |
| PX-797 | | | | A; R; H; CW | 5/29/18 email from Rose to Dilley re: FYI, attached Corporate Profile of Obscene Jeans |
| PX-798 | | | | A; R; H; CW | 11/5/10 email from Dilley to Rose with attached signed Escrow Agreement – Obscene Jeans |
| PX-799 | | | | A; R; H; CW; I | August 2010 email string among Eldred, Muellerleile, Krokhina re: On Time Filings Inc. Form 211 Application |
| PX-800 | | | | A; R; H; CW | 12/09/13 email from Zajonc to Mirman re: Changing Technologies/ 15c2-11/FINRA 1st Comment |
| PX-801 | | | | A; R; H; CW; I | July 10, 2012 email from Eldred to Andy Fan re: proposed merger |
| PX-802 | | | | A; R; H; CW | 10/18/13 email from Zajonc to Eldred re: Top to Bottom 15c2-11 FINRA 1st Comment |

| PX-803 | | | | A; R; H; CW | October 1, 2013 email from Bradaick to Zajonc re: Top to Bottom with attachments: 211 response and related documents |
|--------|--|--|--|--|--|
| PX-804 | | | | A; R; H; CW | July 17, 2014 email from Eldred to Harrison  cc to Zajonc re: PurpleReal.com Form 211 |
| PX-805 | | | | A; R; H; CW | 10/08/13 email from Zajonc to Eldred re: Top to Bottom/15c2-11/FINRA 1st Comment |
| PX-806 | | | | A; R; H; CW | USDISFLMD-8-13cv2696 COMPLAINT Eldred et al v. Seafarer |
| PX-807 | | | | A; R; H; UP; MiL; CW | Rose, Sheldon & MKJJ Consulting LLC 9-21-16 OIP and C&D Proceedings |
| PX-808 | | | | A; R; H; UP; MiL; CW; Comp. | Rose, Sheldon & MKJJ Offer of Settlement revised - executed 2-22-17 |
| PX-809 | | | | A; R; H; UP; MiL; CW | HARRISON, Diane OIP |
| PX-810 | | | | A; R; H; UP; MiL; CW; Comp.; CE | Harrison, Diane Offer |
| PX-811 | | | | A; R; H; UP; MiL; CW; CE | Daniels Criminal Docket/Charges/Conviction |
| PX-812 | | | | A; R; H; UP; MiL; CW; CE | DE 128 Judgment against Bradaick |

| | | | | | |
|---|---|---|---|---|---|
| PX-813 | | | | A; R; H; UP; MiL; CW; CE | 144 Order Granting Judgment against Daniels/Harrison |
| PX-814 | | | | A; R; H; UP; MiL; CW; CE | DE 145 Judgment against Harrison |
| PX-815 | | | | A; R; H; UP; MiL; CW; CE | DE 146 Judgment against Daniels |
| PX-816 | | | | A; R; H; UP; MiL; CW; CE | Andy Fan OIP |
| PX-817 | | | | A; H; R | Initial Issuance Changing Tech FL_0100271800 - 176011 |
| PX-818 | | | | A; H; R | Initial Issuance First Independence FL_0100281648 - 166259 |
| PX-819 | | | | A; H; R; CW | Email  Neutra-Mailing Inst Rose/Davis 6/2011 FL_0100291464 |
| PX-820 | | | | A; H; R | On the Move-Initial Issuance FL_0100307008  - 139541 |
| PX-821 | | | | A; H; R | Rainbow Coral Initial Issuance SEC-ISLAND-E-0106745 - SEC-ISLAND-E-0106783 |
| PX-822 | | | | A; H; R | Neutra Initial Issuance SEC-ISLAND-E-0158464 - SEC-ISLAND-E-0158475 |
| PX-823 | | | | A; H; R; CW | Email Rose/Davis 1/2011 re On the Move SEC-ISLAND-E-0228235 |

| PX-824 | | | | A; H; R | Fed Ex with certificates First Independence SEC-IST-E-0040931 - SEC-IST-E-0040956 |
|--------|--|--|--|---------|------|
| PX-825 | | | | A; H; R | Re Mailing Instructions Rose/Hood 2/2013 SEC-IST-E-0085915 |
| PX-826 | | | | A; H; R | Email Dilley Rose 1 2014 First Xeris SEC-IST-E-0129789 |
| PX-827 | | | | A; H; R | Sarah Keck Corp Authorization SEC-IST-E-0192431 - SEC-IST-E-0192432 |
| PX-828 | | | | A; H; R; CW | Email Wong/Krokhina 10/2010 Obscene Jeans SEC-Spartan-E-0009305 - SEC-Spartan-E-0009307 |
| PX-829 | | | | A; H; R | Email Wong/Krokhina 10/2010 DTC Obscene SEC-Spartan-E-0011540 - SEC-Spartan-E-0011548 |
| PX-830 | | | | A; H; R | Email Krokhina/Dilley 10/2010 Obscene Jeans SEC-Spartan-E-0013548 - SEC-Spartan-E-0013549 |
| PX-831 | | | | A; H; R | Email Rose/Dilley/Krokhina 10/2010 Obscene Jeans SEC-Spartan-E-0013563 - SEC-Spartan-E-0013564 |

| | | | | | |
|---|---|---|---|---|---|
| PX-832 | | | | A; H; R | Email Rose/Zajonc 2/2013 re First Independence SEC-Spartan-E-0015868 - SEC-Spartan-E-0015869 |
| PX-833 | | | | A; H; R | Finra letter 2/2013 re First Independence SEC-Spartan-E-0015870 - SEC-Spartan-E-0015871 |
| PX-834 | | | | A; H; R | Email Eldred/Zajonc 11/2012 re Quality beds Finra response SEC-Spartan-E-0049694 - SEC-Spartan-E-0049695 |
| PX-835 | | | | A; H; R | Email Krokhina/Rose 12 2010 SEC-Spartan-E-0055429 - SEC-Spartan-E-0055445 |
| PX-836 | | | | A; H; R; I | Email Fan/Eldred re proposed merger SEC-Spartan-E-0091983 - SEC-Spartan-E-0091984 |
| PX-837 | | | | A; H; R | Email Rose/Dilley/Krokhina re On the Move clearance SEC-Spartan-E-0094254 - SEC-Spartan-E-0094255 |
| PX-838 | | | | | Any rebuttal documents |
| PX-839 | | | | | Any impeachment documents |

| PX-840 | | | | | Any demonstrative exhibits or summary charts |
| PX-841 | | | | | Any pleadings of record |
| PX-842 | | | | | Judicial notice of applicable Rules/Statutes/Releases if necessary |