**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION**

**EXHIBIT
6**

**CASE NO.:  8:19-cv-448-VMC-CPT**

**SECURITIES AND EXCHANGE COMMISSION,**

                **Plaintiff,**

        **v.**

**SPARTAN SECURITIES GROUP, LTD.,
ISLAND CAPITAL MANAGEMENT LLC,
CARL E. DILLEY, MICAH J. ELDRED and
DAVID D. LOPEZ,**

                **Defendants.**
_____/

**PLAINTIFF'S NOTICE OF DEPOSITION/INVESTIGATIVE TESTIMONY
DESIGNATIONS**

PLEASE TAKE NOTICE that, Plaintiff, Securities and Exchange Commission, hereby

submits its deposition/investigative testimony designations that it may seek to introduce at trial.

The Commission reserves the right to make additional designations and to use additional

deposition/investigative testimony as impeachment, when necessary.    The Commission also

reserves the right to call live any of the witnesses it has designated by deposition/investigative

testimony.

   1.  Deposition of Carl E. Dilley as set forth below:

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 13:13 | 13:25 | FRE 403 (wasting time, cumulative evidence) *see also White v. United States*, No. 8:11-CV-1355-T-33EAJ, 2013 WL 3422965, at *3 (M.D. Fla. July 8, 2013) ("However, the Court does find that publishing large portions of the depositions of witness who are available and whom the [a party] will likely call as witness[es] not only contravenes the Court's marked preference for live testimony, it would also likely be unnecessarily cumulative and would waste this Court's time and resources.") | | | |
| 14:1 | 14:9 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 14:15 | 14:23 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 23:12 | 23:17 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 23:24 | 23:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 24:1 | 24:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 25:21 | 25:24 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 26:3 | 26:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 27:1 | 27:22 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 28:13 | 28:21 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 29:2 | 29:23 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 30:1 | 30:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 31:1 | 31:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) as to 31:22-25; Subject to Defs.' MIL No. 4 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 32:1 | 32:25 | FRE 401 (relevance); FRE 403 (prejudice, confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) as to 32:1-5; Subject to Defs.' MIL No. 4 | | | |
| 33:1 | 33:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) as to 33:1-3, 7-10 | | | |
| 34:6 | 34:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 35:1 | 35:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 36:17 | 36:25 | FRE 401 (relevance) as to 36:24-25; FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 37:1 | 37:8 | FRE 401 (relevance); FRE 403 (prejudice, confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | 37:9 | 37:10 | |
| 38:1 | 38:3 | FRE 401 (relevance); FRE 403 (prejudice, confusion, wasting time, cumulative evidence) *see also White*, | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | 2013 WL 3422965, at *3; Subject to Defs. MIL No. 4 | | | |
| 40:6 | 40:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 41:1 | 41:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 42:1 | 42:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) as to 42:1-14; Subject to Defs.' MIL No. 6 | | | |
| 43:1 | 43:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; Subject to Defs.' MIL No. 6 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 44:1 | 44:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to 44:15-19; Subject to Defs.' MIL No. 6 | | | |
| 45:1 | 45:8 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3* | | | |
| 46:17 | 46:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 47:1 | 47:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 48:1 | 48:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 219:20 | 220:15 | |
| 49:1 | 49:25 | FRE 403 (wasting time, cumulative evidence) *see* | 219:20 | 220:15 | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| | | *also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 50:1 | 50:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) as to 50:1-4, 23-25 | | | |
| 51:1 | 51:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 52:1 | 52:3 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 52:17 | 52:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | to this action; FRE 1002 (requirement of original) | | | |
| 53:9 | 53:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 54:1 | 54:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 55:1 | 55:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 56:1 | 56:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 57:1 | 57:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 58:1 | 58:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 59:1 | 59:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 60:1 | 60:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 61:1 | 61:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 66:15 | 66:22 | |
| 62:6 | 62:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 66:15 | 66:22 | |
| 63:1 | 63:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 66:15 | 66:22 | |
| 64:1 | 64:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 66:15 | 66:22 | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 65:1 | 65:25 | FRE 106 (completeness); FRE 602 (personal knowledge); FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 66:15 | 66:22 | |
| 66:1 | 66:9 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 66:15 | 66:22 | |
| 67:6 | 67:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 68:3 | 68:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | 1002 (requirement of original) | | | |
| 69:1 | 69:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 70:1 | 70:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 71:1 | 71:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 72:11 | 72:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 73:1 | 73:12 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 74:3 | 74:24 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 75:1 | 75:19 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 77:1 | 77:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 78:1 | 78:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 79:1 | 79:12 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge) | | | |
| 79:21 | 79:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 80:1 | 80:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 219:20 | 220:15 | |
| 81:1 | 81:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 82:1 | 82:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | 1002 (requirement of original) | | | |
| 83:1 | 83:8 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 83:25 | 83:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 84:1 | 84:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 85:1 | 85:25 | FRE 401 (relevance); FRE 403 (confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | FRE 602 (personal knowledge) | | | |
| 86:1 | 86:25 | FRE 401 (relevance); FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 87:1 | 87:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 88:1 | 88:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 89:1 | 89:22 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non- | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | parties to this action; FRE 1002 (requirement of original) | | | |
| 90:22 | 90:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 91:5 | 91:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 92:6 | 92:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 93:1 | 93:10 | FRE 106 (completeness); FRE 401 (relevance); FRE | | | |

-17-

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| | | 403 (prejudice, confusion the issues, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) ; Subject to Defs. MIL No. 4 | | | |
| 101:1 | 101:25 | FRE 106 (completeness); FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 102:1 | 102:25 | FRE 106 (completeness); FRE 401 (relevance); FRE 403 (prejudice, confusion the issues, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 103:1 | 103:25 | FRE 106 (completeness); FRE 401 (relevance); FRE | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | 403 (prejudice, confusion the issues, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 104:1 | 104:25 | FRE 106 (completeness); FRE 401 (relevance); FRE 403 (prejudice, confusion the issues, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 105:1 | 105:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 106:1 | 106:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 107:1 | 107:25 | FRE 403 (wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 108:1 | 108:25 | FRE 403 (wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 109:1 | 109:25 | FRE 403 (wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 110:1 | 110:25 | FRE 403 (wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non- | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | parties to this action; FRE 1002 (requirement of original) | | | |
| 111:1 | 111:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 112:1 | 112:6 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 112:14 | 112:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 113:1 | 113:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | to this action; FRE 1002 (requirement of original) | | | |
| 114:1 | 114:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 115:1 | 115:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 116:1 | 116:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 117:1 | 117:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| | | to this action; FRE 1002 (requirement of original) | | | |
| 118:1 | 118:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 119:1 | 119:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 219:20 | 220:15 | |
| 120:1 | 120:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 121:1 | 121:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 122:16 | 122:21 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 123:3 | 123:21 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 124:14 | 124:19 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 125:1 | 125:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| | | 1002 (requirement of original) | | | |
| 126:1 | 126:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 127:1 | 127:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 128:1 | 128:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 129:1 | 129:7 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 130:15 | 130:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 131:1 | 131:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 132:1 | 132:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 133:1 | 133:25 | FRE 401 (relevance) as to 133:1-2; FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 134:1 | 134:22 | FRE 401 (relevance); FRE 403 (confusion, prejudice, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs. MIL No. 4 | | | |
| 136:19 | 136:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 144:5 | 145:8 | |
| 137:1 | 137:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 144:5 | 145:8 | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 138:1 | 138:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 144:5 | 145:8 | |
| 139:1 | 139:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 144:5 | 145:8 | |
| 140:1 | 140:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 144:5 | 145:8 | |
| 141:1 | 141:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 142:1 | 141:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 147:21 | 147:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 148:1 | 148:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 149:1 | 149:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | 1002 (requirement of original) | | | |
| 150:1 | 150:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 151:1 | 151:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 152:16 | 152:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 153:1 | 153:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| | | to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 154:1 | 154:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 155:1 | 155:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 156:1 | 156:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 157:1 | 157:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3 | | | |
| 158:1 | 158:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| | | FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 159:1 | 159:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 160:1 | 160:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 162:1 | 162:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 163:1 | 163:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| | | 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 164:1 | 164:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 165:1 | 165:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 166:1 | 166:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 167:1 | 167:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 168:1 | 168:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 169:1 | 169:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 170:1 | 170:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non- | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| | | parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 171:1 | 171:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 172:1 | 172:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 173:1 | 173:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 174:1 | 174:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 175:1 | 175:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 176:1 | 176:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 177:1 | 177:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 178:1 | 178:25 | FRE 403 (wasting time, cumulative evidence) *see* | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | *also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 179:1 | 179:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 180:1 | 180:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 181:1 | 181:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 182:1 | 182:25 | FRE 403 (wasting time, cumulative evidence) *see* | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | *also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 183:1 | 183:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 184:1 | 184:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 185:1 | 185:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| | | 1002 (requirement of original) | | | |
| 186:1 | 186:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 187:1 | 187:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 188:1 | 188:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 189:1 | 189:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| | | to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 192:23 | 192:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 193:1 | 193:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 194:1 | 194:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 195:1 | 195:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| | | (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 196:1 | 196:25 | FRE 401, 402 (relevance); FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 197:1 | 197:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 198:1 | 198:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 199:1 | 199:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 200:1 | 200:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| __From__ | __To__ | | __From__ | __To__ | |
| | | 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 201:1 | 201:19 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 203:18 | 203:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 204:1 | 204:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 205:1 | 205:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 206:1 | 206:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); Subject to Defs.' MIL No. 6 | | | |
| 207:1 | 207:16 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge) | | | |
| 210:6 | 210:21 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 211:1 | 211:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 212:1 | 212:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 213:1 | 213:1 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | | | |
| 214:3 | 214:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Designated response is incomplete | 215:1 | 215:8 | |
| 218:4 | 218:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; Subject to Defs.' MIL No. 6 | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 219:1 | 219:10 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3* | 219:20 | 220:15 | |
| 221:22 | 221:24 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; Subject to Defs.' MIL No. 6; Designation incomplete, objection made | 221:25 | 222:7 | |
| 222:8 | 222:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; Subject to Defs.' MIL No. 6; Designation incomplete, objection made | 221:25 | 222:7 | |
| 223:1 | 223:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 224:1 | 224:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 225:1 | 225:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); | | | |
| 226:1 | 226:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | 219:20 | 220:15 | |
| 227:1 | 227:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 228:1:1 | 228:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non- | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | parties to this action; FRE 1002 (requirement of original) | | | |
| 229:1 | 229:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 230:1 | 230:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 231:1 | 231:22 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); Designation incomplete, objection made | 231:23 | 232:14 | |
| 232:15 | 232:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge) | 231:23 | 232:14 | |
| 233:1 | 233:1 | FRE 403 (wasting time, cumulative evidence) *see* | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| | | *also White*, 2013 WL 3422965, at *3 | | | |
| 234:11 | 234:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 235:1 | 235:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 236:1 | 236:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 237:1 | 237:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| __From__ | __To__ | | __From__ | __To__ | |
| | | to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 238:1 | 238:19 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 239:16 | 239:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 240:1 | 240:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 241:1 | 241:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 | | | |

-49-

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 242:1 | 242:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 243:1 | 243:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 244:1 | 244:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 245:1 | 245:25 | FRE 403 (wasting time, cumulative evidence) *see* | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | *also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 246:1 | 246:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 247:1 | 247:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 248:1 | 248:25 | FRE 403 (wasting time, cumulative evidence) *see also White*, 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 249:1 | 249:25 | FRE 403 (wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 250:1 | 250:25 | FRE 401, 402 (relevance) as to Stock Market Manager; FRE 403 (confusion, wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 251:1 | 251:25 | FRE 401, 402 (relevance) as to Stock Market Manager; FRE 403 (confusion, wasting time, cumulative evidence) *see also White,* 2013 WL 3422965, at *3; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) | | | |
| 252:1 | 252:6 | 403 (wasting time, cumulative evidence) *see* | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
|  |  | *also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 801, 802 (hearsay) as to any statements by non-parties to this action; FRE 1002 (requirement of original) |  |  |  |
| 253:9 | 253:25 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) |  |  |  |
| 254:1 | 254:13 | FRE 403 (wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Designation incomplete, related objections were not identified | 254:19 | 256:14 |  |
| 258:10 | 258:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Designation incomplete, related objections were not identified | 254:19 | 256:14 |  |
| 259:1 | 259:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) |  |  |  |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 260:1 | 260:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) | | | |
| 261:1 | 261:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) | | | |
| 262:1 | 262:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) | | | |
| 263:1 | 263:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) | | | |
| 264:1 | 264:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 602 (personal knowledge); FRE 1002 (requirement of original) | | | |
| 265:1 | 265:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original) | | | |

| CARL E. DILLEY 07.20.2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| __From__ | __To__ | | __From__ | __To__ | |
| 266:1 | 266:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 267:1 | 267:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 268:1 | 268:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 269:1 | 269:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 270:1 | 270:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at *3*; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 271:1 | 271:25 | FRE 403 (confusion, wasting time, cumulative | | | |

| CARL E. DILLEY  07.20.2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| | | evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 1002 (requirement of original); Subject to Defs.' MIL Nos. 4, 6 | | | |
| 272:1 | 272:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 1002 (requirement of original); Subject to Defs.' MIL Nos. 4, 6 | | | |
| 273:1 | 273:25 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 1002 (requirement of original); Subject to Defs.' MIL No. 6 | | | |
| 274:1 | 274:21 | FRE 403 (confusion, wasting time, cumulative evidence) *see also White, 2013 WL 3422965, at \*3*; FRE 602 (personal knowledge); FRE 1002 (requirement of original); Subject to Defs.' MIL Nos. 4, 6 | | | |

2. Testimony of Carl E. Dilley, as set forth below:

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 7:18 | 7:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 10:11 | 10:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 15:1 | 15:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 15:16 | 15:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 15:24 | 15:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 16:1 | 16:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 16:17 | 16:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 17:1 | 17:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 18:1 | 18:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 19:1 | 19:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 19:14 | 19:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 20:1 | 20:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 20:7 | 20:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 20:17 | 20:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:1 | 21:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:6 | 21:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:20 | 21:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:1 | 22:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 22:12 | 22:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:24 | 22:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 23:1 | 23:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 23:12 | 23:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:1 | 24:23 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 25:14 | 25:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 26:1 | 26:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 26:14 | 26:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 27:1 | 27:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 28:1 | 28:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 29:1 | 29:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 29:9 | 29:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 29:18 | 29:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 30:1 | 30:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 31:1 | 31:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 31:7 | 31:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 31:22 | 31:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 32:1 | 32:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 32:9 | 32:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 33:13 | 33:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 34:1 | 34:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 35:1 | 35:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 35:16 | 35:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:1 | 36:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:17 | 36:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 37:1 | 37:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 38:1 | 38:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 38:21 | 38:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 39:1 | 39:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 39:14 | 39:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 40:16 | 40:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 41:1 | 41:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 42:1 | 42:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 42:5 | 42:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 43:1 | 43:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 43:11 | 43:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 44:4 | 44:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 45:4 | 45:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 45:19 | 45:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 46:1 | 46:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 46:10 | 46:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 47:1 | 47:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 47:4 | 47:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:1 | 48:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:10 | 48:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 49:1 | 49:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| | | | | | |
| 49:21 | 49:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 50:1 | 50:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 50:7 | 50:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 51:1 | 51:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 51:11 | 51:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 52:6 | 52:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 52:17 | 52:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:1 | 53:8 | Counsel did not have time to review given late | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| | | disclosure and reserves all objections. | | | |
| 53:13 | 53:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:1 | 54:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:12 | 54:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:25 | 54:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 55:1 | 55:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 56:1 | 56:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 56:20 | 56:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 57:1 | 57:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 58:1 | 58:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 58:12 | 58:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 59:1 | 59:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 59:23 | 59:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 60:1 | 60:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 60:19 | 60:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 61:1 | 61:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 61:17 | 61:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 62:1 | 62:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 62:7 | 62:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 63:1 | 63:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 63:5 | 63:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 64:4 | 64:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 64:22 | 64:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 65:1 | 65:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 66:1 | 66:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 66:13 | 66:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 67:1 | 67:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 67:10 | 67:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 67:22 | 67:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 68:1 | 68:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 69:19 | 69:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 70:1 | 70:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 70:22 | 70:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 71:1 | 71:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 72:1 | 72:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 73:1 | 73:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 73:16 | 73:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 74:1 | 74:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 75:1 | 75:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 75:23 | 75:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 76:1 | 76:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 77:1 | 77:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 78:1 | 78:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 79:4 | 79:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 80:1 | 80:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 80:21 | 80:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 81:1 | 81:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 82:1 | 82:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 84:22 | 84:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 85:1 | 85:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 85:4 | 85:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 86:1 | 86:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 86:11 | 86:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 86:19 | 86:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 87:1 | 87:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 87:9 | 87:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 88:4 | 88:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 88:20 | 88:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 89:1 | 89:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 89:5 | 89:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 89:12 | 89:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 89:22 | 89:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 90:1 | 90:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 90:11 | 90:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 91:1 | 91:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 92:17 | 92:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 93:1 | 93:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 93:17 | 93:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 94:1 | 94:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 95:1 | 95:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 95:11 | 95:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 96:1 | 96:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 97:1 | 97:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 97:25 | 97:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 98:1 | 98:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 98:22 | 98:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 99:1 | 99:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 99:16 | 99:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| | | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| | | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| | | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| | | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| | | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 103:3 | 1039 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

-73-

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 103:13 | 103:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 104:18 | 104:85 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 105:1 | 105:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 106:1 | 106:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 106:9 | 106:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 107:1 | 107:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 107:4 | 107:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 107:14 | 107:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 108:4 | 108:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 108:10 | 108:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 109:1 | 109:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 110:5 | 110:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 110:15 | 110:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 111:1 | 111:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 111:21 | 111:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 112:1 | 112:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 112:6 | 112:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 112:22 | 112:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 113:1 | 113:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 113:13 | 113:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 113:23 | 113:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 114:1 | 114:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 115:1 | 115:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 116:4 | 116:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 117:1 | 117:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 118:1 | 118:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 119:1 | 119:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 120:2 | 120:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 121:1 | 121:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 121:25 | 121:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 122:1 | 122:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 122:23 | 122:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 123:1 | 123:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 123:15 | 123:23 | | | | |
| 124:3 | 124:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 124:22 | 124:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 125:6 | 125:11 | Counsel did not have time to review given late | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| __From__ | __To__ | | __From__ | __To__ | |
| | | disclosure and reserves all objections. | | | |
| 125:15 | 125:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 126:1 | 126:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 126:14 | 126:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 126:20 | 126:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 127:1 | 127:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 127:7 | 127:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 127:15 | 127:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 128:1 | 128:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 129:1 | 129:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 130:1 | 130:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 131:1 | 131:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 132:1 | 132:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 132:5 | 132:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 132:21 | 132:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 133:1 | 133:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 133:20 | 133:23 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 134:1 | 134:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 134:8 | 134:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 135:3 | 135:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 136:1 | 136:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 137:1 | 137:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 138:4 | 138:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 138:15 | 138:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 139:1 | 139:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 140:1 | 140:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 140:25 | 140:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 141:1 | 141:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 141:21 | 141:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 142:1 | 142:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 142:16 | 142:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 143:1 | 143:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 152:9 | 152:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 153:7 | 153:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 153:22 | 153:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 154:1 | 154:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| CARL E. DILLEY 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 154:22 | 154:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 155:1 | 155:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 155:23 | 155:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 156:1 | 156:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 157:13 | 157:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 158:1 | 158:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 158:21 | 158:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 159:1 | 159:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 159:14 | 159:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

3.  Deposition of David D. Lopez, as set forth below:

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 8:20 | 8:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 9:1 | 9:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 10:1 | 10:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 13:15 | 13:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 14:1 | 14:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 16:17 | 16:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 17:5 | 17:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 18:3 | 18:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 19:10 | 19:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 20:1 | 20:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:1 | 21:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:1 | 22:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 23:1 | 23:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:1 | 24:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 25:1 | 25:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 26:1 | 26:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 27:1 | 27:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 28:1 | 28:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 29:1 | 29:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 30:1 | 30:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 31:1 | 31:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 32:1 | 32:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 33:1 | 33:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 34:1 | 34:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 35:1 | 35:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:1 | 36:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 37:1 | 37:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 38:1 | 38:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 39:1 | 39:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 40:1 | 40:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 41:1 | 41:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 42:1 | 42:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 43:1 | 43:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 44:1 | 44:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 45:1 | 45:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 47:1 | 47:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:1 | 48:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 49:1 | 49:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 50:1 | 50:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 51:1 | 51:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 52:1 | 52:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:1 | 53:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:1 | 54:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 55:1 | 55:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 56:1 | 56:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 57:1 | 57:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 58:1 | 58:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 58:18 | 58:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 59:1 | 60:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 60:1 | 60:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 61:1 | 61:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 62:1 | 62:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 63:1 | 63:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| __From__ | __To__ | | __From__ | __To__ | |
| 64:1 | 64:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 65:1 | 65:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 65:19 | 65:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 66:1 | 66:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 67:1 | 67:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 68:1 | 68:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 71:19 | 71:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 72:1 | 72:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 73:1 | 73:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 74:1 | 74:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 75:1 | 75:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 76:1 | 76:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 77:1 | 77:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 78:1 | 78:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 79:1 | 79:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 80:1 | 80:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 81:1 | 81:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 83:24 | 83:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| From | To | | From | To | |
| 84:1 | 84:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 85:1 | 85:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 86:1 | 86:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 87:1 | 87:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 88:1 | 88:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 89:1 | 88:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 90:1 | 90:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 91:1 | 91:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 92:1 | 92:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 93:1 | 93:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 94:1 | 94:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 95:1 | 95:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 96:1 | 96:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 97:1 | 97:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 98:1 | 98:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 99:1 | 99:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 100:1 | 100:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 101:1 | 101:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 102:1 | 102:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 103:1 | 103:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 104:1 | 104:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 105:1 | 105:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 115:11 | 115:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 118:1 | 118:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 119:1 | 119:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 120:1 | 120:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 121:1 | 121:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 122:1 | 122:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 123:1 | 123:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 124:1 | 124:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 125:1 | 125:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 126:1 | 126:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 127:1 | 127:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 128:1 | 128:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 129:1 | 129:23 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 130:20 | 130:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 131:1 | 131:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 132:1 | 132:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 133:1 | 133:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 134:1 | 134:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 135:1 | 135:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 136:1 | 136:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 137:1 | 137:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 138:1 | 138:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 139:1 | 139:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 140:1 | 140:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 141:1 | 141:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 142:1 | 142:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 143:1 | 143:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 144:1 | 144:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 145:1 | 145:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 146:1 | 146:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 147:1 | 147:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 149:4 | 149:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 150:1 | 150:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 151:1 | 151:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 152:1 | 152:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 153:1 | 153:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 154:1 | 154:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 155:1 | 155:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 156:6 | 156:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 157:1 | 157:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 158:1 | 158:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 159:1 | 159:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 160:1 | 160:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 161:1 | 161:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 162:1 | 162:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 163:1 | 163:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 164:1 | 164:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 165:1 | 165:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 166:1 | 166:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 167:1 | 167:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 168:1 | 168:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 169:1 | 169:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 170:1 | 170:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 171:1 | 171:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 172:1 | 172:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 173:1 | 173:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 174:1 | 174:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 175:1 | 175:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 176:1 | 176:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 177:1 | 177:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 178:1 | 178:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 179:1 | 179:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 180:1 | 180:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 181:1 | 181:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 182:1 | 182:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 185:4 | 185:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 186:1 | 186:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 187:1 | 187:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 07/27/2020 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 188:1 | 188:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 191:19 | 191:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 192:1 | 192:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 193:1 | 193:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 194:4 | 194:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 195:1 | 195:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 199:17 | 199:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 200:1 | 200:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

4.   Testimony of David D. Lopez, as set forth below:

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 143:13 | 143:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 147:14 | 147:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 148:1 | 148:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 148:25 | 148:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 149:1 | 149:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 150:1 | 150:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 152:22 | 152:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 153:1 | 153:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 154:1 | 154:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 154:22 | 154:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 155:1 | 155:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 162:11 | 162:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 162:23 | 162:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 163:1 | 163:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 164:1 | 164:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 165:1 | 165:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 166:1 | 166:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 167:1 | 167:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 168:1 | 168:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 169:1 | 169:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 170:13 | 170:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 171:1 | 171:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 172:1 | 172:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 173:1 | 173:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 175:6 | 175:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 176:1 | 176:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 177:1 | 177:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 177:15 | 177:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 178:10 | 178:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 179:1 | 179:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 179:24 | 179:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 180:1 | 180:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 182:2 | 182:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 183:1 | 183:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 192:19 | 192:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 193:1 | 193:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 194:1 | 194:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 195:7 | 195:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 196:1 | 196:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 198:3 | 198:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 198:19 | 198:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 199:1 | 199:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 200:20 | 200:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 201:1 | 201:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 202:1 | 202:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 203:1 | 203:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 204:2 | 204:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 205:1 | 205:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 206:1 | 206:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 207:1 | 207:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 208:1 | 208:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 209:1 | 209:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 210:1 | 210:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 211:1 | 211:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 214:25 | 214:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 215:1 | 215:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time to review given late disclosure and reserves all objections. | | | | | |
| sel did not have time 233:9 to 233:25 view given late disclosure and reserves all objections. | | | | | |
| 234:1 | 234:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 235:9 | 235:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 236:9 | 236:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 237:1 | 237:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 240:25 | 240:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 241:1 | 241:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 242:1 | 242:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 242:11 | 242:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 243:1 | 243:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 244:1 | 244:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 244:23 | 244:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 245:1 | 245:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 246:1 | 246:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| 246:8 | 246:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 247:15 | 247:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 248:1 | 248:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 276:3 | 276:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 277:1 | 277:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 278:1 | 278:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 278:25 | 278:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 279:1 | 279:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 280:1 | 280:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 282:15 | 282:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 283:1 | 283:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 284:1 | 284:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 285:1 | 285:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 287:20 | 287:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 288:1 | 288:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 289:1 | 289:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 294:11 | 294:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 295:1 | 295:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 299:12 | 299:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 300:9 | 300:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 301:1 | 301:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 308:4 | 308:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 309:1 | 309:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 310:1 | 310:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 330:12 | 330:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 331:1 | 331:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 332:1 | 332:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 05/09/2018 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 336:21 | 336:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 337:1 | 337:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 338:1 | 338:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 341:16 | 341:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 342:1 | 342:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 350:1 | 350:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 354:1 | 354:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

5.   Testimony of David D. Lopez, as set forth below:

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 5:20 | 5:23 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 8:13 | 8:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 11:7 | 11:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 11:17 | 11:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 12:1 | 12:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 12:12 | 12:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 12:22 | 12:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 13:1 | 13:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 14:1 | 14:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 14:18 | 14:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 15:1 | 15:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 19:8 | 19:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 19:22 | 19:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 20:1 | 20:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:1 | 21:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:12 | 21:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:25 | 21:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:1 | 22:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 22:22 | 22:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 23:1 | 23:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:1 | 24:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:9 | 24:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 25:1 | 25:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 30:7 | 30:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 30:20 | 30:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 31:6 | 31:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 32:1 | 32:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 34:14 | 34:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 35:1 | 35:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 35:25 | 35:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:1 | 36:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:14 | 36:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 37:1 | 37:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 37:25 | 37:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 38:1 | 38;25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 39:1 | 39:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 40:1 | 40:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 42:1 | 42:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 43:1 | 43:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 44:1 | 44:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 44:13 | 44:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 45:1 | 45:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:7 | 48:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:24 | 48:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 49:1 | 49:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 50:1 | 50:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 51:1 | 51:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 52:22 | 52:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:1 | 53:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:23 | 53:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:1 | 54:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 55:1 | 55:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 55:24 | 55:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 56:1 | 56:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 57:19 | 57:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 58:1 | 58:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 59:1 | 59:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 60:1 | 60:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 60:16 | 60:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 61:1 | 61:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 62:1 | 62:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 66:3 | 66:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 67:1 | 67:23 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 68:9 | 68:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 69:1 | 69:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 70:1 | 70:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 70:10 | 70:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 70:13 | 70:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 71:1 | 71:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 71:23 | 71:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 72:2 | 72:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 72:12 | 72:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 72:18 | 72:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 72:25 | 72:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 73:1 | 73:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 73:15 | 73:17 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 73:21 | 73:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 74:1 | 74:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 75:1 | 75:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 76:24 | 76:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 77:1 | 77:9 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| 77:23 | 77:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 78:3 | 78:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 79:1 | 79:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 79:17 | 79:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 80:1 | 80:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 93:5 | 93:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 94:1 | 94:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 95:1 | 95:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 96:13 | 96:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| 97:1 | 97:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 103:6 | 103:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 103:17 | 103:19 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 103:22 | 103:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 104:7 | 104:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 104:15 | 104:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 105:1 | 105:3 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 115:1 | 115:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 117:14 | 117:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| DAVID D. LOPEZ 10/18/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 118:1 | 118:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 120:6 | 120:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 120:5 | 120:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 121:1 | 121:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 122:1 | 122:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 123:1 | 123:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 124:10 | 124:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 127:8 | 127:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 127:17 | 127:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

6.   Deposition of Micah J. Eldred, as set forth below:

| MICAH J. ELDRED 07/17/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 1:14 | 1:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 7:19 | 7:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 21:2 | 21:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:6 | 22:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:11 | 22:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:16 | 22:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:19 | 22:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:23 | 22:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| MICAH J. ELDRED 07/17/2020 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 23:1 | 23:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:4 | 24:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:15 | 24:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 24:23 | 24:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 25:1 | 25:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 25:3 | 25:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 34:5 | 34:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:23 | 36:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 37:17 | 37:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

-127-

| MICAH J. ELDRED 07/17/2020 | | | | | |
|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections to Plaintiff's Designations | Defendants' Counter Designations | | Plaintiff's Objection to Counter-Designation |
| **From** | **To** | | **From** | **To** | |
| 38:1 | 38:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 41:5 | 41:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:5 | 48:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 48:14 | 48:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:12 | 53:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:25 | 53:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:1 | 54:8 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 63:21 | 63:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 64:1 | 64:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| MICAH J. ELDRED 07/17/2020 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 64:9 | 64:11 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 71:6 | 71:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 72:6 | 72:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 74:2 | 74:16 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 109:22 | 109:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 110:1 | 110:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 110:5 | 110:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 110:15 | 110:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

7.   Testimony of Micah J. Eldred, as set forth below:

| MICAH J. ELDRED 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 6:11 | 6:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 6:18 | 6:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 14:1 | 14:7 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 14:11 | 14:18 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 14:25 | 14:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 15:1 | 15:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 16:25 | 16:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| MICAH J. ELDRED 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 17:1 | 17:2 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 18:21 | 18:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 19:17 | 19:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 22:15 | 22:25 | sel did not have time to review given late disclosure and reserves all objections. | | | |
| 23:1 | 23:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 26:3 | 26:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 27:4 | 27:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 29:15 | 29:25 | sel did not have time to review given late disclosure and reserves all objections. | | | |
| 30:1 | 30:24 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| MICAH J. ELDRED 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 32:23 | 32:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 33:1 | 33:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 33:7 | 33:17 | sel did not have time to review given late disclosure and reserves all objections. sel did not have time to review given late disclosure and reserves all objections. | | | |
| 35:14 | 35:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 36:1 | 36:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 37:1 | 37:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 38:1 | 38:4 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 38:12 | 38:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 39:1 | 39:20 | Counsel did not have time to review given late | | | |

| MICAH J. ELDRED 10/17/2017 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| | | disclosure and reserves all objections. | | | |
| 41:21 | 41:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 42:1 | 42:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 42:10 | 42:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 43:1 | 43:14 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 43:17 | 42:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 44:3 | 44:15 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 45:1 | 45:22 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 46:6 | 46:12 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| MICAH J. ELDRED 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>From</u> | <u>To</u> | | <u>From</u> | <u>To</u> | |
| 49:10 | 49:13 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 50:18 | 50:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 51:1 | 51:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 52:1 | 52:21 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 53:16 | 53:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:1 | 54:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 54:13 | 54:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 55:1 | 55:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 61:1 | 61:21 | Counsel did not have time to review given late | | | |

| MICAH J. ELDRED 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| <u>**From**</u> | <u>**To**</u> | | <u>**From**</u> | <u>**To**</u> | |
| | | disclosure and reserves all objections. | | | |
| 63:15 | 63:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 64:1 | 64:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 75:24 | 75:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 76:1 | 76:6 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 92:19 | 92:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 98:23 | 98:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 99:1 | 99:1 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 117:11 | 117:25 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |

| MICAH J. ELDRED 10/17/2017 | | | | | |
|---|---|---|---|---|---|
| **Plaintiff's Designations** | | **Defendants' Objections to Plaintiff's Designations** | **Defendants' Counter Designations** | | **Plaintiff's Objection to Counter-Designation** |
| **From** | **To** | | **From** | **To** | |
| 118:1 | 118:5 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 134:6 | 134:10 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |
| 135:6 | 135:20 | Counsel did not have time to review given late disclosure and reserves all objections. | | | |